**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **REMORA PETROLEUM, L.P.,** *et al.*, | § | **Case No. 20-34037 (DRJ)** |
| | § | |
| Debtors.[1] | § | **(Jointly Administered)** |
| | § | |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

**Introduction**

Remora Petroleum, L.P. and its affiliated debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statement of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in conjunction with any review of the Schedules and Statements.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Schedules and Statements have been reviewed and signed by Mr. John T. Young, Jr., the Chief Restructuring Officer (the "**CRO**") for the Debtors. In reviewing and signing the Schedules and Statements, the CRO necessarily relied on the efforts, statements, and representations of the Debtors' other personnel and advisors. The CRO has not (and could not have) personally verified the accuracy of each such statement and representation including, but

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Remora Petroleum, L.P. (4348); Remora Petroleum GP, LLC (4291); Remora Operating CA, LLC (1853); Remora Operating, LLC (7595); and Remora Operating Louisiana, LLC (0662). The location of the Debtors' main corporate headquarters and the Debtors' service address is: Building II, 807 Las Cimas Pkwy, Suite 275, Austin, TX 78746.

not limited to, statements and representations concerning amounts owed to creditors, classifications of such amounts, and respective creditor addresses.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors, disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

## Global Notes and Overview of Methodology

1. **Basis of Presentation**. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtors (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

2. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," and/or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," and/or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," and/or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

3. **Global Notes.** These Global Notes are in addition to any specific notes set forth in the Schedules and Statements.  The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

4. **Description of Cases and "as of" Information Date**. On August 12, 2020 (the "**Petition Date**"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On the Petition Date, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases under case number 20-34037 (DRJ) [Docket No. 19].

   **The asset and liability information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of August 12, 2020.**

5. **Net Book Value of Assets**.  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records.   Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests. Additionally, because the book values of certain assets may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

6. **Recharacterization**.   Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

7. **Real Property and Personal Property–Leased**.  In the ordinary course of their businesses, the Debtors leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors.  The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements.  The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

8. **Excluded Assets and Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements including, without limitation, goodwill, accrued salaries, employee benefit accruals, and deferred gains.  In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis.  Accordingly, there may be prepetition liabilities included in the schedules which have been paid or will be paid postpetition.  To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing objections to Claims, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

9. **Insiders**.  Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

10. **Intellectual Property Rights**.  The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

11. **Intercompany and Other Transactions**.  For certain reporting and internal accounting purposes, the Debtors record certain intercompany receivables and payables.  Receivables and payables among the Debtors are reported as assets on Schedule A/B or liabilities on Schedule

E/F part 2, as appropriate (collectively, the "**Intercompany Claims**"). Intercompany Claims are reported as of the Petition Date. While the Debtors have used commercially reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, the Debtors and their estates reserve all rights to amend the Intercompany Claims in the Schedules and Statements including, without limitation, to change the characterization, classification, categorization or designation of such claims including, but not limited to, the right to assert that any or all Intercompany Claims are, in fact, consolidated or otherwise properly assets or liabilities of a different Debtor entity. Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis. As a result, the Schedules and Statements do not reflect all intercompany activity.

12. **Guarantees and Indemnification Claims**. The Debtors have exercised reasonable efforts to locate and identify guarantees of their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees or indemnification claims have been identified, they have been included in the relevant Schedules E/F, G, and H for the affected Debtor. The Debtors may have inadvertently omitted guarantees or indemnifications embedded in their contractual agreements and may identify additional guarantees or indemnifications as they continue to review their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified. Additionally, failure to list any Guarantees in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guarantees not listed.

13. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

Moreover, other than real property leases reported in Schedule A/B 55, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. Certain agreements may not be listed on Schedule G due to express confidentiality provisions contained within such agreements.

14. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

15. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to exercise their rights to setoff against such Claims.

16. **Claims Description**. Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does

not constitute an admission of liability by the Debtors.

17. **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

18. **Litigation**.  Certain litigation actions (collectively, the "**Litigation Actions**") reflected as claims against a particular Debtor may relate to one or more of the other Debtors.  The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action.  The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

19. **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

    a.    Undetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

    d.    Contingent Claim. A Claim that is dependent on the realization of some uncertain future event is "contingent."

    e.    Unliquidated Claim. A Claim for which a specific value cannot be calculated using currently available information

is "unliquidated."

    f.      **Disputed Claim.** A Claim with respect to which the applicable Debtor(s) and claimant(s) disagree as to the amount owed, whether any amount is owed, the priority of the claim, or otherwise is "disputed."

20. **Estimates and Assumptions**.  Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of assets and liabilities the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual amounts could differ from those estimates, perhaps materially.  The Debtors reserve all rights to amend, supplement, or otherwise modify the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

21. **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

22. **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, related-party transactions, counterparty settlements, pricing discrepancies, overpayments, returns, warranties, charge backs, credits, rebates, returns, refunds, negotiations, and/or disputes between the Debtors and their customers and/or suppliers.  These normal, ordinary course setoffs and nettings are common within the oil and gas industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware and/or of which the Debtors have approved to effectuate in the claims process of their chapter 11 cases.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

23. **Credits And Adjustments**.  The Claims of individual creditors for, among other things, goods, products or services are listed as amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits, allowances and other adjustments.

24. **Employee Addresses**.  Employee addresses have been removed from entries listed on Schedules E/F and G and the Statements, as applicable.  These addresses are available upon request of the Office of the United States Trustee and the Bankruptcy Court.

25. **Global Notes Control**.  If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

26. **Confidential Information**.  There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Generally, the Debtors have used this approach because of a confidentiality agreement between the Debtors and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.

27. **Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements, and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

28. **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once.

<u>**Specific Disclosures with Respect to the Debtors' Schedules**</u>

<u>**Schedule A/B**</u>.  All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the Petition Date, unless otherwise noted below.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  The Debtors reserve all of their rights to recategorize or recharacterize such asset holdings to the extent the Debtors determine that such holdings were listed incorrectly.

Under applicable state law, certain oil and gas leases, royalty interests, overriding royalty interests, non-executive mineral interests, non-participating royalty interests, rights of way, and easements are real property interests in law.  The Debtors have included information about the instruments governing such interests on Schedule A, but have not duplicated such leases on Schedule G regardless of whether such instruments may be considered executory contracts within the meaning of section 365 of the Bankruptcy Code.

The Debtors' failure to list any rights in real property on Schedule A/B should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their Causes of Action or potential Causes of Action against third parties as assets in the Schedules and Statements.  The Debtors reserve all of their rights with respect to any Causes of Action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

There are certain parties who may hold potential escheatment claims or claims for funds held in suspense against the Debtors.  These parties received notice of commencement of these chapter 11 cases, and the claims bar date.  However, such claims are not disclosed in the Schedules to the extent that the Debtors lack sufficient information about the escheatment.

> <u>**Schedule A/B 3**</u>. Cash values held in financial accounts are listed on a book basis on Schedule A/B 3 as of August 12, 2020.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Emergency Motion for Entry of Interim and Final Orders Authorizing the Debtors to (I) Continue to Operate Their Cash Management System, (II) Honor Certain Prepetition Obligations Related*

*Thereto, (III) Maintain Existing Business Forms, and (IV) Perform Intercompany Transactions* [Docket No. 10] (the "**Cash Management Motion**").

**Schedule A/B 7**.  The Bankruptcy Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, and (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests* [Docket No. 39], has authorized the Debtors to provide adequate assurance of payment for postpetition utility services, including a deposit in the amount of $18,700.  Such deposit is not listed on Schedule A/B 7, which was prepared as of the Petition Date.

**Schedule A/B 11**.  The Debtors' reported accounts receivable includes amounts that may be uncollectible.  Notwithstanding the foregoing, the Debtors have used reasonable efforts to deduct doubtful or uncollectible accounts.  The Debtors are unable to determine with certainty what amounts will actually be collected.

$995,171 of reported accounts receivable relate to joint interest billings receivable.  The remaining reported accounts receivable relate to accrued accounts receivable from oil and gas sales.  As of the Petition Date, these amounts were not known.

Accounts receivable do not include intercompany receivables.  Intercompany receivables are reported on Schedule A/B 77.

**Schedule A/B 15**.  Ownership interests in subsidiaries have been listed in Schedules A/B 15 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

**Schedule A/B 39 & 41**.

For those Debtors that own office furniture, fixtures and equipment, dollar amounts are presented net of accumulated depreciation and other adjustments. Due to their volume, the individual fixed asset schedules have not been included in Part 7.

**Schedule A/B 47**.

For those Debtors that own vehicles, dollar amounts are presented net of accumulated depreciation and other adjustments.

**Schedule A/B 55**.

For those Debtors that own real property, such owned real estate is reported at book value, net of accumulated depreciation.  Any buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  The Debtors reserve all of their rights to recategorize and/or recharacterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

The Debtors' real property leases have been listed in the separate rider due to their volume.

Certain of the instruments reflected on Schedule A/B 55 may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B 55. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A/B 55 is an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B 55, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument, including any intercompany or related party agreement.

**Schedule A/B 72**. The Debtors paid amounts exceeding the amount due for Oklahoma franchise tax to the Oklahoma Tax Commission, and this amount has been included in the A/B 72 as a tax refund.

The Debtors are wholly-owned by a limited partnership. While the Debtors may have Net Operating Losses, these have been excluded as they are recognized at the partner level for tax purposes.

**Schedule A/B 73**. A list of the Debtors' insurance policies and related information is available as an exhibit to the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Their Insurance Coverage, (B) Pay All Insurance Obligations, and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers* [Docket No. 14]. The Debtors believe that there is little or no cash value to the vast majority of such insurance policies. Such policies have all been included on Schedule A/B, Part 11, with values listed as "undetermined."

**Schedule A/B 74 & 75**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or warranty Claims. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, their amounts requested are listed on Schedule A/B 74 or 75 as undetermined. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule A/B 77**. Intercompany and related-party receivables are listed on a net basis and reflect the balance as of the Petition Date.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.

Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

Finally, any description of any lien or of the Debtors' property that is subject to a lien that is included in Schedule D is not an admission by the Debtors of the validity or the enforceability of the lien.  The descriptions included in Schedule D are derived from the various filings that record a creditor's alleged interest in the Debtors' property.  The Debtors reserve all rights to challenge these interests in connection with the Chapter 11 Cases.

**Schedule E/F part 1**.  Pursuant to the *Order (I) Authorizing the Payment of Certain Prepetition Taxes and (II) Granting Related Relief*  [Docket No. 40] (the "**Tax Order**"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that are scheduled may have been paid or may be paid in the future and the Debtors reserve their rights to amend the Schedule E/F accordingly.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status

**Schedule E/F part 2**.  The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2.  Furthermore, Claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Pursuant to various orders to pay certain prepetition nonpriority unsecured claims, the Debtors have been granted the authority to pay, in their discretion, certain prepetition obligations. These orders include, without limitation:

- *Order Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefit Programs* [Docket No. 51];
- *Order Authorizing Payment of Mineral Payments and Working Interest Disbursements* [Docket No. 36]; and
- *Order (I) Authorizing Payment of Working Interest Costs, Joint Interest Billings, and Marketing Expenses and (II) Confirming Administrative Expense Priority Status of Outstanding Orders* [Docket No. 41].

Accordingly, certain unsecured Claims listed on Schedule F may have been paid or will be paid in the future in accordance with the above referenced orders.  The Debtors reserve their rights to amend or supplement the Schedules accordingly.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors. Potential Claims associated with any such pending litigation is marked as contingent, unliquidated,

and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Further, the incidents underlying the litigation Claims listed on Schedule E/F may have given rise to related obligations for which the Debtors may be responsible. Inclusion of these related obligations on Schedule E/F is not intended to suggest that the litigation counterparty is entitled to multiple or duplicative recoveries. Schedule E/F part 2 also includes potential or threatened litigation claims. Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

As of the time of filing of the Schedules and Statements, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if, or when, the Debtors receive such invoices. The Debtors have scheduled liabilities related to accounts payable based on the legal entities listed in association with the applicable charges in the Debtors' various accounts payable systems. Accordingly, the legally liable Debtor entities (if any) may differ from the entities scheduled.

**Schedule G**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, relationships between the Debtors and their vendors are often governed by a master services agreement, under which the Debtors also place work and purchase orders, which may be considered executory contracts. Disclosure of all of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Debtors have determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder may have been omitted. The Debtors have not listed non-disclosure, confidentiality, or related agreements on their Schedule G.

The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. Expired contracts and leases may have also been inadvertently included. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or

supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

The Debtors have reserved all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

Although the Debtors have made diligent attempts to attribute an executory contract or unexpired lease to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts and unexpired leases, including the right to amend Schedule G.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contract or agreement is not impaired by the omission. Certain Debtors are guarantors under, and parties to guaranty agreements regarding, the Debtors' prepetition secured credit facility. The guaranty obligations arising under these agreements are reflected on Schedules D and E/F only.

Moreover, the Debtors have acquired certain oil and natural gas properties and related contracts from third parties. The Debtors have made commercially reasonable efforts to include all such agreements and/or accurately disclose parties to such agreements. Notwithstanding such efforts, there may be omissions and inaccuracies with respect to such disclosures due to the age, volume, or state of the records that the Debtors received in connection with the applicable transaction. The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

Certain information, such as the contact information of the applicable counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents may not be set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H.  The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, and unliquidated, such Claims have not been set forth individually on Schedule H.  Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**.  Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date unless the aggregate value of all property transferred to that creditor is less than $6,825 and except for those made to insiders (which payments appear in response to Statement Question 4), employees, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals).  The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

Included in Statement 3 is a payment to the First Lien Lenders on July 13, 2020 in the amount of $994,824.00 that was applied by the First Lien Lenders to the principal balance of the First Lien Lenders' prepetition credit facility. This amount was paid using a portion of the Debtors' hedge liquidation proceeds held by the First Lien Lenders. The remaining hedge liquidation proceeds were transferred to the Debtors in the amount of (i) $455,000 on July 23, 2020, (ii) $1,028,000 on August 6, 2020, and (iii) $3,017,000 on August 13, 2020.

**Statement 4**.  Statement 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders as applicable.  With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, matching retirement contributions, and/or severance.  Amounts paid on behalf of such employee for certain life and disability coverage, which coverage is provided to all of the Debtors' employees, has not been included.

The Debtors have included all consulting and payroll distributions and aggregate travel, entertainment, and other expense reimbursements, aggregated by date, made over the twelve months preceding the Petition Date to any individual that may be deemed an "Insider."

The listing of a party as an Insider in the Schedules and Statements is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.

The payroll-related amounts shown in response to this question for any salary, bonus, or additional compensation and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.  For the sake of completeness and out of an abundance of caution, the Debtors have listed transfers valued at less than $6,825 in their response to Statement Question 4.

**Statement 6**.  For a discussion of setoffs and nettings incurred by the Debtors, refer to Section 22 of the Global Notes and Overview of Methodology.

**Statement 7**.  Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

The Debtors used reasonable efforts to identify all pending litigation and assign appropriate descriptions thereto.  In the event that the Debtors discover additional information pertaining to these legal actions identified in response to Question 7, the Debtors will use reasonable efforts to, in their discretion, supplement the Statements in light thereof.

**Statement 11**.  Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related to the Debtors' bankruptcy proceedings in Statement 11.  However, it is possible that the disclosed fees also relate to other non-bankruptcy related services, and may include services rendered to other parties.

The payments provided in Question 11 are reported at the specific Debtor who made the payment. The Debtors believe that it would be an inefficient use of estate assets to allocate these payments on a Debtor-by-Debtor basis.

**Statements 22-24**.  The Debtors have endeavored to disclose all applicable information in response to Statements, Part 12, Questions 22–24.  However, it is possible that the Debtors have inadvertently omitted certain information.  This response also does not cover: (i) periodic

information requests, investigations, or inspections from governmental units concerning compliance with environmental laws; or (ii) routine reports and submissions concerning permitted discharges resulting from routine operations where such reports and submissions were made in compliance with regulatory requirements, such as monthly discharge monitoring reports.

**Statement 26d**.  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed all parties that may have received such financial statements for the purposes of Statement 26d.

**Statement 30**.  Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

*[Remainder of Page Left Blank Intentionally]*

| Fill in this information to identify the case: |
|---|
| **Debtor name:** Remora Petroleum, L.P. |
| **United States Bankruptcy Court for the:** Southern District of Texas |
| **Case number (if known):** 20-34037 (DRJ) |

☐ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---|---|

**1.** ***Schedule A/B: Assets–Real and Personal Property*** (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from Schedule A/B ...........................................................

$8,587,445.00

1b. **Total personal property:**
Copy line 91A from Schedule A/B .......................................................

$12,910,768.57

1c. **Total of all property:**
Copy line 92 from Schedule A/B .........................................................

$21,498,213.57

| Part 2: | Summary of Liabilities |
|---|---|

**2.** ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D .................

$64,755,208.00

**3.** ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of Schedule E/F .......................................................

$54,506.71

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F ...........................

+ $7,065,436.46

**4.** ***Total liabilities***
Lines 2 + 3a + 3b .................................................................................................................

$71,875,151.17

| Fill in this information to identify the case: |
| --- |
| **Debtor name:** Remora Petroleum, L.P. |
| **United States Bankruptcy Court for the:** Southern District of Texas |
| **Case number (if known):** 20-34037 (DRJ) |

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.
    ☑ Yes. Fill in the information below

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand**

| | | Current value |
| --- | --- | --- |
| 2.1. | NONE | N/A |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 3.1. | JPMORGAN CHASE, N.A. | CHECKING | 8259 | $166,879.32 |

4. **Other cash equivalents** *(Identify all)*

| | Description | Name of institution | Type of account | Last 4 digits of account number | Current value of debtor's interest |
| --- | --- | --- | --- | --- | --- |
| 4.1. | NONE | N/A | N/A | N/A | N/A |

5. **Total of part 1**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

    $166,879.32

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

    ☐ No. Go to Part 3.
    ☑ Yes. Fill in the information below

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

**7.      Deposits, including security deposits and utility deposits**

| Description, including name of holder of deposit | Current value of debtor's interest |
|---|---|
| 7.1.   SECURITY DEPOSIT<br>LAKE AUSTIN COMMONS | $11,447.00 |
| 7.2.   SECURITY DEPOSIT<br>LAS CIMAS OWNER LP | $18,997.00 |

**8.      Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| Description, including name of holder of prepayment | Current value of debtor's interest |
|---|---|
| 8.1.   PREPAID SOFTWARE LICENSE<br>3ESI ENERSIGHT | $4,321.27 |
| 8.2.   PREPAID SOFTWARE LICENSE<br>AVIDXCHANGE | $131.61 |
| 8.3.   PREPAID INSURANCE<br>BANKDIRECT | $6,666.82 |
| 8.4.   PREPAID SOFTWARE LICENSE<br>BEYOND SECURE | $2,085.35 |
| 8.5.   PREPAID SOFTWARE LICENSE<br>BEYOND SECURE | $8,225.81 |
| 8.6.   PREPAID RENT<br>CIM SMA I INVESTMENT LLC | $7,154.45 |
| 8.7.   PREPAID SOFTWARE LICENSE<br>CITRIX SYSTEMS | $297.10 |
| 8.8.   RESTRUCTURING RETAINER<br>CONWAY MACKENZIE, INC | $122,130.54 |
| 8.9.   PROFESSIONAL RETAINER<br>DELOITTE TAX LP | $50,000.00 |
| 8.10.  PREPAID SOFTWARE LICENSE<br>DOCVUE LLC | $392.84 |
| 8.11.  RESTRUCTURING RETAINER<br>DONLIN, RECANO & COMPANY, INC. | $31,284.10 |
| 8.12.  PREPAID SOFTWARE LICENSE<br>DRILLING INFO | $26,482.65 |
| 8.13.  PREPAID DUES AND SUBSCRIPTIONS<br>DRILLINGINFO | $377.79 |
| 8.14.  PREPAID DUES AND SUBSCRIPTIONS<br>DRILLINGINFO | $573.12 |
| 8.15.  PREPAID SOFTWARE LICENSE<br>DRILLINGINFO | $1,179.83 |

Debtor   **Remora Petroleum, L.P.**                                       Case number *(if known)* **20-34037 (DRJ)**

**8.**     **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| Description, including name of holder of prepayment | Current value of debtor's interest |
|---|---|
| 8.16.   RESTRUCTURING RETAINER | $13,664.50 |
| HUNTON ANDREWS KURTH | |
| 8.17.   PREPAID INSURANCE | $19,542.20 |
| JORDAN GRAY & ASSOCIATES | |
| 8.18.   PREPAID INSURANCE | $1,479.35 |
| JORDAN GRAY & ASSOCIATES | |
| 8.19.   PREPAID RENT | $17,818.27 |
| LAS CIMAS | |
| 8.20.   PREPAID SOFTWARE LICENSE | $9,208.86 |
| OPPORTUNE TAX | |
| 8.21.   PREPAID SOFTWARE LICENSE | $3,857.46 |
| QUORUM | |
| 8.22.   RESTRUCTURING RETAINER | $15,000.00 |
| SEAPORT GORDIAN ENERGY | |
| 8.23.   PREPAID DUES AND SUBSCRIPTIONS | $4,008.67 |
| TRC CONSULTANTS | |
| 8.24.   PREPAID DUES AND SUBSCRIPTIONS | $114.27 |
| TRC CONSULTANTS | |
| 8.25.   PREPAID DUES AND SUBSCRIPTIONS | $4,412.06 |
| TRC CONSULTANTS | |
| 8.26.   PREPAID WELL COSTS | $100,126.97 |
| VARIOUS | |
| 8.27.   PREPAID SOFTWARE LICENSE | $890.44 |
| WOLFEPACK SOFTWARE | |

**9.**     **Total of part 2**

Add lines 7 through 8. Copy the total to line 81.                                      $481,870.33

---

| **Part 3:** | **Accounts receivable** |
|---|---|

**10.**   **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

**Current value of debtor's interest**

**11.**    **Accounts receivable**

| | | Face amount | Doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. | 90 days old or less: | $5,862,051.86 | - $0.00 | = ........ → | $5,862,051.86 |
| | | Face amount | Doubtful or uncollectible accounts | | |

---

Official Form 206A/B                 **Schedule A/B: Assets — Real and Personal Property**                 Page 3 of 11

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 11b. | Over 90 days old: | $0.00 | - | $0.00 | = ........ → | $0.00 |

**12.   Total of part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| | $5,862,051.86 |

---

**Part 4:   Investments**

**13.   Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14.   Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock

| 14.1. | NONE | | N/A | N/A |

**15.   Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| | Name of entity | % of ownership | | |
|---|---|---|---|---|
| 15.1. | REMORA OPERATING CA, LLC | 100.00% | _____ | UNDETERMINED |
| 15.2. | REMORA OPERATING LOUISIANA, LLC | 100.00% | _____ | UNDETERMINED |
| 15.3. | REMORA OPERATING, LLC | 100.00% | _____ | UNDETERMINED |

**16.   Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe

| 16.1. | NONE | | N/A | N/A |

**17.   Total of part 4**

Add lines 14 through 16. Copy the total to line 83.

| | UNDETERMINED |

---

**Part 5:   Inventory, excluding agriculture assets**

**18.   Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.   Raw materials** | | | | |
| 19.1. _____ | _____ | $_____ | _____ | $_____ |
| **20.   Work in progress** | | | | |
| 20.1. _____ | _____ | $_____ | _____ | $_____ |
| **21.   Finished goods, including goods held for resale** | | | | |
| 21.1. _____ | _____ | $_____ | _____ | $_____ |
| **22.   Other inventory or supplies** | | | | |
| 22.1. _____ | _____ | $_____ | _____ | $_____ |

**23.   Total of part 5**

Add lines 19 through 22. Copy the total to line 84.

| | $0.00 |

Debtor   **Remora Petroleum, L.P.**                                   Case number *(if known)* **20-34037 (DRJ)**

**24.   Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25.   Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes  Book value: $_____  Valuation method: _____  Current value: $_____

**26.   Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27.   Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.   Crops—either planted or harvested** | | | |
| 28.1. _____ | $_____ | _____ | $_____ |
| **29.   Farm animals.**  Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1. _____ | $_____ | _____ | $_____ |
| **30.   Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1. _____ | $_____ | _____ | $_____ |
| **31.   Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1. _____ | $_____ | _____ | $_____ |
| **32.   Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1. _____ | $_____ | _____ | $_____ |

**33.   Total of part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34.   Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35.   Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes  Book value: $_____  Valuation method: _____  Current value: $_____

**36.   Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37.   Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor   **Remora Petroleum, L.P.**                                   Case number *(if known)* **20-34037 (DRJ)**

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38.** **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** | | | |
| 39.1.   OWNED | $93,316.39 | Net Book Value | $93,316.39 |
| **40.** **Office fixtures** | | | |
| 40.1.   NONE | N/A | N/A | N/A |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** | **Net book value of debtor's interest** | **Valuation method used for current value** | **Current value of debtor's interest** |
| 41.1.   OWNED | $2,218.15 | Net Book Value | $2,218.15 |
| **42.** **Collectibles.** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1.   NONE | N/A | N/A | N/A |

**43.** **Total of part 7**

Add lines 39 through 42. Copy the total to line 86.

| $95,534.54 |
|---|

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
☒ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No
☐ Yes

| **Part 8:** | **Machinery, equipment, and vehicles** |
|---|---|

**46.** **Does the debtor own or lease any machinery, equipment, or vehicles?**

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   _____ | $_____ | _____ | $_____ |
| **48.** **Watercraft, trailers, motors, and related accessories.** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1.   _____ | $_____ | _____ | $_____ |
| **49.** **Aircraft and accessories** | | | |
| 49.1.   _____ | $_____ | _____ | $_____ |

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

---

**50.**   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1.  _____    $_____    _____   $_____

**51.**   **Total of part 8**

Add lines 47 through 50. Copy the total to line 87.

| |
|---|
| $0.00 |

**52.**   **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53.**   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 9: | Real property |
|---|---|

**54.**   **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | | |
|---|---|---|---|---|---|
| 55.1. | OIL AND GAS LEASES | SEE ATTACHED RIDER | $8,587,445.00 | Net Book Value | $8,587,445.00 |
| 55.2. | OFFICE BUILDING<br><br>BUILDING II<br>807 LAS CIMAS PKWY, SUITE 275<br>AUSTIN TX 78746 | LEASEHOLD | UNDETERMINED | _____ | UNDETERMINED |
| 55.3. | FORMER OFFICE BUILDING<br><br>HARTLAND PLAZA<br><br>1717 W. 6TH STREET<br>SUITE 290<br>AUSTIN TX 78703 | LEASEHOLD | UNDETERMINED | _____ | UNDETERMINED |
| 55.4. | FIELD OFFICE<br><br>FIELD OFFICE LEASE<br><br>145 N. JEFFERSON ST.<br>GOLIAD TX 77963 | LEASEHOLD | UNDETERMINED | _____ | UNDETERMINED |

**56.**   **Total of part 9**

Add the current value on lines 55. Copy the total to line 88.

| |
|---|
| $8,587,445.00 |

**57.**   **Is a depreciation schedule available for any of the property listed in Part 9?**

☒ No

☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                     Case number *(if known)* **20-34037 (DRJ)**

**58.**  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☑ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59.**  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1.   NONE | N/A | N/A | N/A |
| **61.** **Internet domain names and websites** | | | |
|  | Net book value of debtor's interest | Valuation method | Current value of debtor's interest |
| 61.1.   WWW.REMORAPETROLEUM.COM | UNDETERMINED | _____ | UNDETERMINED |
| **62.** **Licenses, franchises, and royalties** | | | |
| 62.1.   NONE | N/A | N/A | N/A |
| **63.** **Customer lists, mailing lists, or other compilations** | | | |
| 63.1.   NONE | N/A | N/A | N/A |
| **64.** **Other intangibles, or intellectual property** | | | |
| 64.1.   NONE | N/A | N/A | N/A |
| **65.** **Goodwill** | | | |
| 65.1.   NONE | N/A | N/A | N/A |

**66.**  **Total of part 10**

Add lines 60 through 65. Copy the total to line 89.

| UNDETERMINED |
|---|

**67.**  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

**68.**  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69.**  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 11: | All other assets |
|---|---|

**70.**  **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

Debtor   **Remora Petroleum, L.P.**                                                                Case number *(if known)* **20-34037 (DRJ)**

|  |
| --- |
| **Current value of debtor's interest** |

**71.   Notes receivable**

| Description (include name of obligor) | Total face amount | Doubtful or uncollectible amount | | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 71.1.  NONE | N/A | - N/A | = ........ → | N/A |

**72.   Tax refunds and unused net operating losses (NOLs)**

| Description (for example, federal, state, local) | Tax refund amount | NOL amount | Tax year | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 72.1.  OKLAHOMA TAX COMISSION | $160,000.00 | $_____ | 2019 | $160,000.00 |

**73.   Interests in insurance policies or annuities**

| | Insurance company | Insurance policy No. | Annuity issuer name | Annuity account type | Annuity account No. | Current value of debtor's interest |
| --- | --- | --- | --- | --- | --- | --- |
| 73.1. | HDI GLOBAL INSURANCE COMPANY COMMERCIAL AND GENERAL LIABILITY | GK09100021602 | _____ | _____ | _____ | UNDETERMINED |
| 73.2. | HDI GLOBAL INSURANCE COMPANY COMMERCIAL AUTO | GA09100021602 | _____ | _____ | _____ | UNDETERMINED |
| 73.3. | HDI GLOBAL INSURANCE COMPANY UMBRELLA | GU09200021602 | _____ | _____ | _____ | UNDETERMINED |
| 73.4. | HDI GLOBAL INSURANCE COMPANY WORKERS COMPENSATION | GC09100021600 | _____ | _____ | _____ | UNDETERMINED |
| 73.5. | ASCOT INSURANCE COMPANY POLLUTION | ENPU1910000081-01 | _____ | _____ | _____ | UNDETERMINED |
| 73.6. | HDI GLOBAL INSURANCE COMPANY COMMERCIAL AND GENERAL LIABILITY | BPRO8055101 | _____ | _____ | _____ | UNDETERMINED |
| 73.7. | GEMINI INSURANCE COMPANY DIRECTORS AND OFFICERS - 6 YEAR TAIL | BPRO8055101 | _____ | _____ | _____ | UNDETERMINED |

**74.   Causes of action against third parties (whether or not a lawsuit has been filed)**

| | | Nature of claim | Amount requested | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 74.1. | CJ-2018-101: HUSKY VENTURES, INC, ET AL V. OKLAHOMA ENERGY ACQUISITIONS, LP | PROPERTY DAMAGE | UNDETERMINED | UNDETERMINED |
| 74.2. | CJ-2018-121: HUSKY VENTURES, INC, ET AL V. RED BLUFF RESOURCES OPERATING | PROPERTY DAMAGE | UNDETERMINED | UNDETERMINED |

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| 75.1. | NONE | N/A | N/A | N/A |

**76.** **Trusts, equitable or future interests in property**

| | | | |
|---|---|---|---|
| 76.1. | NONE | | N/A |

**77.** **Other property of any kind not already listed**
Examples: Season tickets, country club membership

| | | | |
|---|---|---|---|
| 77.1. | NET INTERCOMPANY RECEIVABLE | | $6,144,432.52 |

**78.** **Total of part 11**

Add lines 71 through 77. Copy the total to line 90.                     $6,304,432.52

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

**Part 12:** **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $166,879.32 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $481,870.33 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $5,862,051.86 | |
| 83. **Investments.** *Copy line 17, Part 4.* | UNDETERMINED | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $95,534.54 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ....................................................... → | | $8,587,445.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | UNDETERMINED | |
| 90. **All other assets.** *Copy line 78, Part 11.*                        + | $6,304,432.52 | |
| 91. **Total.** Add lines 80 through 90 for each column. ..........91a. | $12,910,768.57     + 91b. | $8,587,445.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ....................................................... $21,498,213.57

**Fill in this information to identify the case:**

Debtor name: Remora Petroleum, L.P.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 20-34037 (DRJ)

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property   12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

**Part 1:**   List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|
| **2.1.** **Creditor's name and address** <br><br> BOKF, NA DBA BANK OF TEXAS <br> 5956 SHERRY LANE <br> DALLAS TX 75225 <br><br> **Creditor's email address, if known** <br><br> _____ <br><br> **Date debt was incurred:** 5/27/2016 <br><br> **Last 4 digits of account number:** <br><br> **Do multiple creditors have an interest in the same property?** <br><br> ☐ No <br> ☑ Yes. Have you already specified the relative priority? <br><br>   ☑ No. Specify each creditor, including this creditor, and its relative priority. BOKF HAS A FIRST LIEN PRIORITY SUPERIOR TO THE LIEN OF GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. <br><br>   ☐ Yes. The relative priority of creditors is specified on lines: _____ | **Describe debtor's property that is subject to a lien** <br><br> SUBSTANTIALLY ALL ASSETS <br><br> **Describe the lien** <br><br> BLANKET LIEN ON REAL AND PERSONAL PROPERTY PURSUANT TO FILED MORTGAGES AND UCC-1 FINANCING STATEMENTS <br><br> **Is the creditor an insider or related party?** <br><br> ☑ No <br> ☐ Yes <br><br> **Is anyone else liable on this claim?** <br><br> ☐ No <br> ☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H). <br><br> **As of the petition filing date, the claim is:** Check all that apply. <br><br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | $36,765,297.00 | UNDETERMINED |

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.2. | **Creditor's name and address** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|---|
| | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P., AS ADMINISTRATIVE AGENT 6011 CONNECTION DRIVE IRVING TX 75039 | SUBSTANTIALLY ALL ASSETS | $27,989,911.00 | UNDETERMINED |

**Describe the lien**

BLANKET LIEN ON REAL AND PERSONAL PROPERTY PURSUANT TO FILED MORTGAGES AND UCC-1 FINANCING STATEMENTS

**Creditor's email address, if known**

_____

Date debt was incurred: 5/27/2016

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    ☑ Yes. The relative priority of creditors is specified on lines: 2.1

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$64,755,208.00** |
|---|---|---|

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| | Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|---|
| 3.1. | BANK OF OKLAHOMA M. LEATHERLAND ONE WILLIAMS CENTER 12SW TULSA OK 74172 | Line 2.1 | _____ |
| 3.2. | GOLDMAN SACHS & CO. M. CARTER, J. THOMPSON AND R. CHUCHLA 2001 ROSS AVENUE SUITE 1800 DALLAS TX 75201 | Line 2.2 | _____ |
| 3.3. | THOMPSON & KNIGHT LLP D. BENNETT, D. VILLARREAL, J. BEDOTTO S. SUMROW, S. LEVITT ONE ARTS PLAZA 1722 ROUTH STREET SUITE 1500 DALLAS TX 75201 | Line 2.1 | _____ |

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.4. | VINSON & ELKINS LLP | Line 2.2 | _____ |
| | J. LONGHOFER, W.WALLANDER, A. KAMEL | | |
| | E. WEBB, B. FOXMAN, M. PYEATT | | |
| | 1001 FANNIN STREET | | |
| | SUITE 2500 | | |
| | HOUSTON TX 77002 | | |

<table>
<tr><td colspan="2" style="background:black;color:white"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td><strong>Debtor name:</strong> Remora Petroleum, L.P.</td></tr>
<tr><td><strong>United States Bankruptcy Court for the:</strong> Southern District of Texas</td></tr>
<tr><td><strong>Case number (if known):</strong> 20-34037 (DRJ)</td></tr>
</table>

☐ Check if this is an
amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G) .Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1.    **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2.    **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| 2.1. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | AMES, CORWIN<br>ADDRESS ON FILE | | $5,347.22 | $5,347.22 |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | **Nonpriority amount** |
| | | ☐ Disputed | | UNDETERMINED |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 8/1/2020 - 8/11/2020 | GROSS WAGES | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | | |

| 2.2. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | BAKER, DAVID E<br>ADDRESS ON FILE | | $2,239.72 | $2,239.72 |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | **Nonpriority amount** |
| | | ☐ Disputed | | UNDETERMINED |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | 8/1/2020 - 8/11/2020 | GROSS WAGES | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4) | ☑ No<br>☐ Yes | | |

Debtor    **Remora Petroleum, L.P.**                                       Case number *(if known)* **20-34037 (DRJ)**

---

| 2.3. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

BECK-MANESS, ANNE M
ADDRESS ON FILE

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim: $1,986.11
Priority amount: $1,986.11

**Nonpriority amount**

UNDETERMINED

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Basis for the claim:**

GROSS WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.4. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

BOLEY, LARA K
ADDRESS ON FILE

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim: $1,772.22
Priority amount: $1,772.22

**Nonpriority amount**

UNDETERMINED

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Basis for the claim:**

GROSS WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

| 2.5. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|

BOND, BILLY J
ADDRESS ON FILE

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim: $2,291.67
Priority amount: $2,291.67

**Nonpriority amount**

UNDETERMINED

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Basis for the claim:**

GROSS WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

---

Debtor    **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| | |
|---|---|
| 2.6. | **Priority creditor's name and mailing address** |
| | BRACK, AARON |
| | ADDRESS ON FILE |

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

| Total claim | Priority amount |
|---|---|
| $4,888.89 | $4,888.89 |

| Nonpriority amount |
|---|
| UNDETERMINED |

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

GROSS WAGES

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| | |
|---|---|
| 2.7. | **Priority creditor's name and mailing address** |
| | CASTANON, CESAR |
| | ADDRESS ON FILE |

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

| Total claim | Priority amount |
|---|---|
| $2,299.31 | $2,299.31 |

| Nonpriority amount |
|---|
| UNDETERMINED |

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

GROSS WAGES

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| | |
|---|---|
| 2.8. | **Priority creditor's name and mailing address** |
| | DEMARCO, NICHOLE |
| | ADDRESS ON FILE |

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

| Total claim | Priority amount |
|---|---|
| $1,466.67 | $1,466.67 |

| Nonpriority amount |
|---|
| UNDETERMINED |

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

GROSS WAGES

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                 Case number *(if known)* **20-34037 (DRJ)**

| 2.9. | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|------|---|---|---|---|
| | GIOVANNI, ARNOLD<br>ADDRESS ON FILE | *Check all that apply.* | $5,805.56 | $5,805.56 |

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Nonpriority amount**

UNDETERMINED

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

GROSS WAGES

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 2.10. | Priority creditor's name and mailing address | | Total claim | Priority amount |
|------|---|---|---|---|
| | HELMUTH, JERRY<br>ADDRESS ON FILE | | $2,299.31 | $2,299.31 |

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Nonpriority amount**

UNDETERMINED

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

GROSS WAGES

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 2.11. | Priority creditor's name and mailing address | | Total claim | Priority amount |
|------|---|---|---|---|
| | HOSKINS, BRADLEY W<br>ADDRESS ON FILE | | $2,291.67 | $2,291.67 |

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Nonpriority amount**

UNDETERMINED

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

GROSS WAGES

**Is the claim subject to offset?**

☒ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

| 2.12. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | MANUEL, CHRISTOPHER<br>ADDRESS ON FILE | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $4,736.11 | $4,736.11<br><br>**Nonpriority amount**<br>UNDETERMINED |
| | **Date or dates debt was incurred**<br>8/1/2020 - 8/11/2020 | **Basis for the claim:**<br>GROSS WAGES | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4) | | | |

| 2.13. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | PEYTON, GEORGE B<br>ADDRESS ON FILE | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $4,583.33 | $4,583.33<br><br>**Nonpriority amount**<br>UNDETERMINED |
| | **Date or dates debt was incurred**<br>8/1/2020 - 8/11/2020 | **Basis for the claim:**<br>GROSS WAGES | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4) | | | |

| 2.14. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | SASSIN, GORDON<br>ADDRESS ON FILE | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,239.72 | $2,239.72<br><br>**Nonpriority amount**<br>UNDETERMINED |
| | **Date or dates debt was incurred**<br>8/1/2020 - 8/11/2020 | **Basis for the claim:**<br>GROSS WAGES | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4) | | | |

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.15. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | STATE TREASURER | | $217.65 | $217.65 |
| | STATE OF ARKANSAS | ☐ Contingent | | |
| | PO BOX 8056 | ☐ Unliquidated | | **Nonpriority amount** |
| | LITTLE ROCK AR 72203-8056 | ☐ Disputed | | UNDETERMINED |

**Date or dates debt was incurred**

_____

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**Basis for the claim:**

TAX

**Is the claim subject to offset?**

☒ No
☐ Yes

| 2.16. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | SULLIVAN, DANIEL D | | $3,819.44 | $3,819.44 |
| | ADDRESS ON FILE | ☐ Contingent | | |
| | | ☐ Unliquidated | | **Nonpriority amount** |
| | | ☐ Disputed | | UNDETERMINED |

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

GROSS WAGES

**Is the claim subject to offset?**

☒ No
☐ Yes

| 2.17. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | TAYLOR, JUSTIN E | | $2,475.00 | $2,475.00 |
| | ADDRESS ON FILE | ☐ Contingent | | |
| | | ☐ Unliquidated | | **Nonpriority amount** |
| | | ☐ Disputed | | UNDETERMINED |

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (4)

**Basis for the claim:**

GROSS WAGES

**Is the claim subject to offset?**

☒ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

---

| 2.18. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | WILLIS, LAURA B | *Check all that apply.* | $2,811.11 | $2,811.11 |
| | ADDRESS ON FILE | ☐ Contingent | | |

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

| | **Nonpriority amount** |
|---|---|
| | UNDETERMINED |

**Date or dates debt was incurred**

8/1/2020 - 8/11/2020

**Basis for the claim:**

GROSS WAGES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (4)

---

| 2.19. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | WITHHOLDING SERVICES AND COMPLIANCE | *Check all that apply.* | $936.00 | $936.00 |

WITHHOLDING SERVICES AND
COMPLIANCE
FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO CA 94267-0651

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

| | **Nonpriority amount** |
|---|---|
| | UNDETERMINED |

**Date or dates debt was incurred**

_____

**Basis for the claim:**

TAX

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (8)

---

Debtor     **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3.**      **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

---

**3.1.**      **Nonpriority creditor's name and mailing address**

AARON DON PAUL
17972 ARGONNE ESTATES DR
FLORISSANT MO 63034-1338

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.2.**      **Nonpriority creditor's name and mailing address**

ADAM FARRIS
247 LOIS LN
FRIERSON LA 71027-1972

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.3.**      **Nonpriority creditor's name and mailing address**

ADDIE L SWEED
101 VILLAS DR APT 8
NEW CASTLE DE 19720-2837

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                              Case number *(if known)* **20-34037 (DRJ)**

| 3.4. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.4.
**Nonpriority creditor's name and mailing address**
ADRIENNE JACKSON
23116 KENOSHA ST
OAK PARK MI 48237-2490

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**
UNDETERMINED

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

3.5.
**Nonpriority creditor's name and mailing address**
ALBERT MURRAY
124 MEADOW DR
MANSFIELD LA 71052-5023

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**
UNDETERMINED

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

3.6.
**Nonpriority creditor's name and mailing address**
ALLEN F HALES AND MARY NELLE HALES
3400 STURBRIDGE PL
FORT SMITH AR 72903-5867

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**
UNDETERMINED

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                                      Case number *(if known)* **20-34037 (DRJ)**

---

| 3.7. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ALLEN TALBERT GUNN
310 GREENLAND POND RD
BREWSTER MA 02631

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.8. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ALPHA COLLECTIONS LP
73 TIBURON WAY
HOT SPRINGS VILLAGE AR 71909-7136

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.9. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ALTA MCGEE
PO BOX 252
MANSFIELD LA 71052-3008

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                         Case number *(if known)* **20-34037 (DRJ)**

---

| 3.10. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ALTHEA MURRAY
PO BOX 1737
TRINITY TX 75862-1737

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.11. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ALVIN ANDERSON
3503 MCKINLEY LN
HOUSTON TX 77088-5603

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.12. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ALVIN FARRIS
2453 E SUNNY MEADE DR
HARVEY LA 70058-2140

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.13. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ALVYN RAGAN
183 LAKEFRONT RD
HAUGHTON LA 71037-6913

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.14. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

AMANDA C DOYLE
SEPARATE PROPERTY
2 LAWRENCE DR
CREAM RIDGE NJ 08514-2300

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.15. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

AMANDA WICHER
4650 LAKESHORE DR APT 4
SHREVEPORT LA 71109-2915

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                            Case number *(if known)* **20-34037 (DRJ)**

| 3.16. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | AMPLIFY ENERGY OPERATING LLC NKECHI KALU 500 DALLAS ST STE 1700 HOUSTON TX 77002 | ☐ Contingent ☐ Unliquidated ☐ Disputed | $24,475.61 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.17. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | ANGELA MCGEE 1271 WASHINGTON AVE #445 SAN LEANDRO CA 94577-3646 | ☐ Contingent ☑ Unliquidated ☐ Disputed | UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.18. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | ANGELIA PEOPLES 12 57TH PL SE WASHINGTON DC 20019-6537 | ☐ Contingent ☑ Unliquidated ☐ Disputed | UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

---

**3.19.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**

ANITA N CASH
1576 JESSIE LATIN RD
GLOSTER LA 71030-3210

*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.20.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**

ANN MARTIN CARIKER
2743 STONECREEK DR
CARROLLTON TX 75006-4776

*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.21.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**

ANNE MARIE RAY
3105 CARDINAL CREEK CIR
BENTONVILLE AR 72712-3984

*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                                                Case number *(if known)* **20-34037 (DRJ)**

---

**3.22.**   **Nonpriority creditor's name and mailing address**

ANNETTE BRIGGS POREE
3204 LINDA ST
SHREVEPORT LA 71119-5200

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

**3.23.**   **Nonpriority creditor's name and mailing address**

ANNIE MARIE HALL BAKER
3224 STONEWALL ST
SHREVEPORT LA 71109-2613

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

**3.24.**   **Nonpriority creditor's name and mailing address**

ANNIE RUTH WARE BROWN
6418 SOUTH I ST
TACOMA WA 98408-4522

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

Debtor    **Remora Petroleum, L.P.**                                              Case number *(if known)* **20-34037 (DRJ)**

---

**3.25.**    **Nonpriority creditor's name and mailing address**

ANTHONY THOMPSON
12237 GRAYSTONE AVE
NORWALK CA 90650-7812

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

**3.26.**    **Nonpriority creditor's name and mailing address**

ANTONIO ERVIN
2751 MONUMENT BLVD APT 253
CONCORD CA 94520-3027

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

**3.27.**    **Nonpriority creditor's name and mailing address**

APACHE CORPORATION
FRANK BRENTS
PO BOX 840133
DALLAS TX 75284-0133

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| $4,840.49 |

---

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.28. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

APRIL JACKSON
27350 SELKIRK ST
SOUTHFIELD MI 48076-3623

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.29. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ARKOMA RESOURCES, LLC
811 W. MAIN ST.
HENRYETTA OK 74437

☐ Contingent
☐ Unliquidated
☐ Disputed

$2,020.62

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.30. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ARUTHA LAVERNE GANT GARRETT
524 GOLD MEADOW DR
TERRELL TX 75161-5332

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

| 3.31. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ASHLEY TAD HILLIN
PO BOX 114
BULLARD TX 75757-0114

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.32. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

AT&T
SOUTHWESTERN BELL TELEPHONE CO
PO BOX 105414
ATLANTA GA 30348-5414

☐ Contingent
☐ Unliquidated
☐ Disputed

$3.82

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

OPERATED LOE

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.33. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

AZURE MIDSTREAM ENERGY, LLC
23501 CINCO RANCH BLVD.
SUITE G250
KATY TX 77494

☐ Contingent
☑ Unliquidated
☑ Disputed

$357,500.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

TRADE

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

---

| 3.34. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

B J BROWN AND MELBA BROWN
PO BOX 8170
HORSESHOE BAY TX 78657

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.35. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BAKER, DAVID E
ADDRESS ON FILE

☐ Contingent
☐ Unliquidated
☐ Disputed

$80.00

**Date or dates debt was incurred**

7/31/2020

**Basis for the claim:**

REIMBURSABLE EXPENSES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.36. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BANGO FAMILY LTD PARTNERSHIP
MARY E DAILY MANAGER
12 ESCONDITE LN
HOT SPRINGS VILLAGE AR 71909-2845

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                              Case number *(if known)* **20-34037 (DRJ)**

---

| 3.37. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BARBARA GANT WARNER
PO BOX 540693
DALLAS TX 75354

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.38. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BARBARA JANICE WARNER
113 FM 2859
CORSICANA TX 75109-0746

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.39. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BCE-MACH II LLC
14201 WIRELESS WAY
STE 300
OKLAHOMA CITY OK 73134

☐ Contingent
☐ Unliquidated
☐ Disputed

$238.36

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor      **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.40. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.40.  **Nonpriority creditor's name and mailing address**

BCE-MACH III, LLC
PO BOX 248819
OKLAHOMA CITY OK 73124

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$4,237.31

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.41.  **Nonpriority creditor's name and mailing address**

BCE-MACH LLC
KRISTA JACOBSON
14201 WIRELESS WAY
STE 300
OKLAHOMA CITY OK 73134

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$46,308.44

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

3.42.  **Nonpriority creditor's name and mailing address**

BERKLEY BONDING INSURANCE
475 STEAMBOAT ROAD
GREENWICH CT 06830

**As of the petition filing date, the claim is:** *Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Amount of claim**

$4,527,852.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                                Case number *(if known)* **20-34037 (DRJ)**

---

3.43.   **Nonpriority creditor's name and mailing address**

BERKLEY INSURANCE COMPANY
475 STEAMBOAT ROAD
GREENWICH CT 06830

**Date or dates debt was incurred**

_____

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

LITIGATION

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

3.44.   **Nonpriority creditor's name and mailing address**

BERWICK LLC
HANCOCK WHITNEY BANK PDS/INNOVEST
PO BOX 13519
ARLINGTON TX 76094-0929

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

3.45.   **Nonpriority creditor's name and mailing address**

BETTY GARRETT
265 SLATER ST APT 407
MANCHESTER CT 06042-8922

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

Debtor   **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

| 3.46. | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

**3.46.**

**Nonpriority creditor's name and mailing address**

BEVERLY ANDERSON
4724 ADAMS ST
SHREVEPORT LA 71108-3434

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

Amount of claim

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.47.**

**Nonpriority creditor's name and mailing address**

BG US PRODUCTION COMPANY LLC
150 N DAIRY ASHFORD RD
HOUSTON TX 77079-1115

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

Amount of claim

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.48.**

**Nonpriority creditor's name and mailing address**

BILL H PEARL PROD INC
TOMMIE JOHNSON
11005 TIMBERGROVE
CORPUS CHRISTI TX 78410

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim

$9,438.18

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                         Case number *(if known)* **20-34037 (DRJ)**

---

**3.49.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
---|---|---|---

BLACKBEARD OPERATING, LLC
1751 RIVER RUN STE 405
FORT WORTH TX 76107

☐ Contingent
☐ Unliquidated
☐ Disputed

$11,853.15

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.50.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

BLAIMES SMITH JR
1616 MALCOLM ST
SHREVEPORT LA 71108-2310

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.51.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

BLUE WATER RESOURCES, LLC
2508 E 71ST ST STE A
TULSA OK 74136

☐ Contingent
☐ Unliquidated
☐ Disputed

$2,654.83

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 3.52. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.52.   **Nonpriority creditor's name and mailing address**

BOWMAN & CAINS EXPLORATION
KRISTI COUCH
2408 S 51ST CT STE B
FORT SMITH AR 72903

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$93.40

---

3.53.   **Nonpriority creditor's name and mailing address**

BOYKIN MITCHELL JR
1839 ABBIE ST
SHREVEPORT LA 71103-2601

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

3.54.   **Nonpriority creditor's name and mailing address**

BP AMERICA PRODUCTION CO.
LUCIA SPORLEDER
PO BOX 848155
DALLAS TX 75284-8155

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$1,603.99

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.55. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BRG ENERGY INC
BECKY L JACKSON
7134 S YALE STE 600
TULSA OK 74136

☐ Contingent
☐ Unliquidated
☐ Disputed

$78.01

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.56. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BURK ROYALTY COMPANY
PO BOX 94903
WICHITA FALLS TX 76308-0903

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.57. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BURLINGTON RESOURCES OIL & GAS
22295 NETWORK PL
CHICAGO IL 60673-1222

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 3.58. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CAMTERRA RESOURCES, INC.
JENNIFER BOURDO
2615 EAST END BLVD SOUTH
MARSHALL TX 75672

☐ Contingent
☐ Unliquidated
☐ Disputed

$976.45

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.59. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CANYON CREEK ENERGY ARKOMA, LLC
ANDREA DANIEL
2431 E 61ST ST STE 400
TULSA OK 74136

☐ Contingent
☐ Unliquidated
☐ Disputed

$525.04

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.60. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CARL FULLER
728 MELROSE ST
SHREVEPORT LA 71106-4026

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                              Case number *(if known)* **20-34037 (DRJ)**

| 3.61. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.61.   **Nonpriority creditor's name and mailing address**

CAROL BROOKINS
4878 BROOKINS RD
MERIDIAN MS 39307-9609

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.62.   **Nonpriority creditor's name and mailing address**

CAROL C POSEY
2014 BEDFORD PL
BOSSIER CITY LA 71111-5500

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.63.   **Nonpriority creditor's name and mailing address**

CAROLINE W KESTNER
2233 EAST GENTLE OAKS
FAYETTEVILLE AR 72703

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.64. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CAROLYN B NEGLEY ESTATE
DONNER PROPERTIES LLC AGENT
PO BOX 1607
SHREVEPORT LA 71165-1607

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.65. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CARR FAMILY TRUST
CHARLES AND SHARON CARR CO TRUSTEES
703 SOUTH WACO ST
RUSSELLVILLE AR 72801-5549

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.66. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CARROLL SHERRELL
125 PRIVATE RD 4109
OARK AR 72852-8863

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

**3.67.**    **Nonpriority creditor's name and mailing address**

CASCADE ACQUISITION PARTNERS LP
PO BOX 7849
DALLAS TX 75209-0849

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

**3.68.**    **Nonpriority creditor's name and mailing address**

CASCADE ENERGY, L.P.
3890 WEST NORTHWEST HIGHWAY STE 670
DALLAS TX 75220

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

**3.69.**    **Nonpriority creditor's name and mailing address**

CASSANDRA FULLER
3801 KINROSS PL
BIRMINGHAM AL 35216-6822

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.70. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CASTLETON NLA LLC
811 MAIN ST STE 1500
HOUSTON TX 77002

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.71. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CELETHIA B CHAMBERS
13623 PRIMWOOD ST
SAN ANTONIO TX 78233-4973

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.72. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CHARLES H JACKSON
19481 MARK TWAIN ST
DETROIT MI 48235-1916

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 3.73. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CHARLES RODNEY PAUL
9710 ARROWGRASS DR
HOUSTON TX 77064-5274

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.74. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CHARLIE MAE ROBERSON FRANCIS
200 W 84TH PL
LOS ANGELES CA 90003-2822

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.75. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CHARLOTTE HEATHMAN
PO BOX 91
WASHINGTON MS 39190-0091

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                            Case number *(if known)* **20-34037 (DRJ)**

| | |
|---|---|
| 3.76. | **Nonpriority creditor's name and mailing address** |

CHEROKEE MINERALS LP
PO BOX 2272
LONGVIEW TX 75606-2272

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | |
|---|---|
| 3.77. | **Nonpriority creditor's name and mailing address** |

CHEROKEE WARRIOR, INC.
JACKSON LEGAL GROUP LLC
325 S MAIN ST
SCOTT CITY KS 67871-1132

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | |
|---|---|
| 3.78. | **Nonpriority creditor's name and mailing address** |

CHERYL JEANETTE ROBERSON
12567 E 18TH ST
TULSA OK 74128-6011

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor      **Remora Petroleum, L.P.**                                                        Case number *(if known)* **20-34037 (DRJ)**

| 3.79. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CHIHUAHUAN DESERT RESEARCH INS
PO BOX 905
FORT DAVIS TX 79734

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.80. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CHRISTOPHER ANDREW WILLIAMS
5111 RIDGEWEST ST
HOUSTON TX 77053-3633

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.81. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CINDY SUE WHITAKER
PO BOX 115
FRIERSON LA 71027-0115

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                              Case number *(if known)* **20-34037 (DRJ)**

---

3.82. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

CLARA MOORE
26 BEAR RIDGE DR
BLOOMFIELD CT 06002-1108

UNDETERMINED

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.83. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

CLIFTON DRAPER JR
1508 DILG LEAGUE DR
SHREVEPORT LA 71109-1906

UNDETERMINED

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.84. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

CLYDE WILLIAMS JR
4330 W LEXINGTON ST FL 2
CHICAGO IL 60624-3458

UNDETERMINED

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

---

| 3.85. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CML EXPLORATION, LLC
PO BOX 841375
DALLAS TX 75284-1375

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,903.59

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.86. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

COBRA OIL & GAS CORPORATION
SHARON FLETCHER
PO BOX 8206
WICHITA FALLS TX 76307

☐ Contingent
☒ Unliquidated
☐ Disputed

$191,283.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☒ Yes

---

| 3.87. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

COBRA PETROLEUM COMPANY LP
PO BOX 8049
RANCHO SANTA FE CA 92067

☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| | | | |
|---|---|---|---|
| 3.88. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

COLVIN RESOURCE HOLDING LLC
PO BOX 1587
NOKOMIS FL 34274-1587

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| | | | |
|---|---|---|---|
| 3.89. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

CONTANGO RESOURCES, INC.
717 TEXAS AVE STE 2900
HOUSTON TX 77002

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,053.02

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| | | | |
|---|---|---|---|
| 3.90. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

CORNELIUS FULLER
9419 RUBY MIST DR
ROSHARON TX 77583-2588

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

| 3.91. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.91.    **Nonpriority creditor's name and mailing address**

CORONADO RESOURCES 2013 LP
3811 TURTLE CREEK BLVD STE 1800
DALLAS TX 75219-4479

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.92.    **Nonpriority creditor's name and mailing address**

CORONADO RESOURCES 2015 LP
3811 TURTLE CREEK BLVD STE 1800
DALLAS TX 75219-4479

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.93.    **Nonpriority creditor's name and mailing address**

CORTERRA ENERGY OPERATING
1717 S BOULDER AVE
STE 900
TULSA OK 74119

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$10,629.26

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                   Case number *(if known)* **20-34037 (DRJ)**

| 3.94. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

COVEY PARK GAS LLC
8401 N CENTRAL EXPY STE 700
DALLAS TX 75225-4405

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.95. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

COWGILL & ASSOCIATES LLC
PO BOX 72180
BOSSIER CITY LA 71172-2180

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.96. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CUMMER FAMILY LLC
PO BOX 2153
BOONE NC 28607-2153

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

| 3.97. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|

**3.97.**

Nonpriority creditor's name and mailing address

CURTIS CASH
7201 WILSHIRE DR
SHREVEPORT LA 71106-3534

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.98.**

Nonpriority creditor's name and mailing address

CYNTHIA GAIL SWEET
122 HOWARD LN
FRIERSON LA 71027-2154

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.99.**

Nonpriority creditor's name and mailing address

CYNTHIA J PREWITT
SEPARATE PROPERTY
470 RUTLEDGE ST
SHREVEPORT LA 71106-7840

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                     Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.100. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

3.100.  **Nonpriority creditor's name and mailing address**

CYNTHIA RENEESE HALL
3224 STONEWALL ST
SHREVEPORT LA 71109-2613

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.101.  **Nonpriority creditor's name and mailing address**

CZAREVNA J CHRISTIAN
1714 17TH ST
LAKE CHARLES LA 70601-7774

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.102.  **Nonpriority creditor's name and mailing address**

DANNY WOODARD AND PATRICIA WOODARD
H/W TBE
PO BOX 443
DANVILLE AR 72833

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor     **Remora Petroleum, L.P.**                                                                  Case number *(if known)* **20-34037 (DRJ)**

---

| 3.103. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.103.    **Nonpriority creditor's name and mailing address**

DARRELL N DAVIDSON
11115 S BUDLONG AVE
LOS ANGELES CA 90044-1531

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.104.    **Nonpriority creditor's name and mailing address**

DAVE BAYLOR
7614 ALTUS
SHREVEPORT LA 71106-4614

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.105.    **Nonpriority creditor's name and mailing address**

DAVID F BEATTY
29857 S SATSUMA RD
LIVINGSTON LA 70754-2219

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

**3.106.**  **Nonpriority creditor's name and mailing address**

DAVID G BENSCOTER
2935 RISINGER DR
SHREVEPORT LA 71119-2711

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

**3.107.**  **Nonpriority creditor's name and mailing address**

DAVION MATTHEW SWEED, MINOR
DENEEN SWEED TUTOR
5732 RAFT CIR
CORONA CA 92880-9080

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

**3.108.**  **Nonpriority creditor's name and mailing address**

DDT PETROLEUM LLC
7508 HIGHWAY 175
FRIERSON LA 71027-2094

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.109. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DEBORAH ADAMS
4804 DELANO ST APT 5
HOUSTON TX 77004-6160

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.110. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DEBORAH BOERKE HUFFAKER
PO BOX 2363
CAREFREE AZ 85377-2363

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.111. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DEBORAH LEE WARE THOMPSON
PO BOX 1931
MARTINEZ CA 94553-0931

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                   Case number *(if known)* **20-34037 (DRJ)**

---

**3.112.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

DENNIS BRIGGS
358 CORSICA CT
KISSIMMEE FL 34758-4330

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.113.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

DEPT OF INTERIOR - MMS/ONRR
ONRR - OFC OF NATURAL RESOURCES
REVENUE
PO BOX 25627
DENVER CO 80225

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.114.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

DESERT PARTNERS III LP
PO BOX 3579
MIDLAND TX 79702-3579

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.115. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

3.115.  **Nonpriority creditor's name and mailing address**

DESOTO PRODUCING CO
4625 GREENVILLE AVE STE 101
DALLAS TX 75206

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED


3.116.  **Nonpriority creditor's name and mailing address**

DIAN HEATHMAN BAILIFF
17292 COUNTY RD 4185
LINDALE TX 75771-6306

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED


3.117.  **Nonpriority creditor's name and mailing address**

DIANE C SMITH
3192 KEITHVILLE KINGSTON RD
KEITHVILLE LA 71047-8356

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| | |
|---|---|

**3.118.** **Nonpriority creditor's name and mailing address**

DIANE RAGAN
12523 NEVILLE RANCH
SAN ANTONIO TX 78245-3562

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

**3.119.** **Nonpriority creditor's name and mailing address**

DIANE RAGAN USUFRUCTUARY
12523 NEVILLE RANCH
SAN ANTONIO TX 78245-3562

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

**3.120.** **Nonpriority creditor's name and mailing address**

DIOCESE OF SHREVEPORT
3500 FAIRFIELD AVE
SHREVEPORT LA 71104-4108

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

Debtor    **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

**3.121.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
---|---|---|---
| DOLL MARTIN MOORE<br>4612 FERN AVE<br>SHREVEPORT LA 71105 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED
| **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>ROYALTIES |
| **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

**3.122.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
---|---|---|---
| DONALD BRADSHAW<br>PO BOX 581<br>FORT BENTON MT 59442 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED
| **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>ROYALTIES |
| **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

**3.123.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
---|---|---|---
| DONALD THOMPSON JR<br>11907 S HOOVER ST<br>LOS ANGELES CA 90044-4019 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED
| **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>ROYALTIES |
| **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

Debtor   **Remora Petroleum, L.P.**                                                   Case number *(if known)* **20-34037 (DRJ)**

---

3.124.   **Nonpriority creditor's name and mailing address**

DONNER PROPERTIES
CHASE BANK
DIANA L CHANCE MANAGING DIRECTOR
400 TEXAS ST
12TH FLOOR
SHREVEPORT LA 71101

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☒ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

3.125.   **Nonpriority creditor's name and mailing address**

DOREEN SILVER GARRETT
2814 MONTICELLO AVE
OAKLAND CA 94619-3340

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☒ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

3.126.   **Nonpriority creditor's name and mailing address**

DORIS MARIE WARE DAVIS
25815 SKYE DR
FARMINGTON HILLS MI 48336-1679

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☒ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

Debtor    **Remora Petroleum, L.P.**                                                          Case number *(if known)* **20-34037 (DRJ)**

| 3.127. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DORIS SMITH
1706 STONEWALL FRIERSON RD
FRIERSON LA 71027-1929

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.128. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DOROTHY G KEATHLEY
10502 LOWER SPRING CREEK LN
BELLEVILLE AR 72824

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.129. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DOROTHY L MILLER
710 SCENIC VIEW DR
MARBLE FALLS TX 78654-7903

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                Case number *(if known)* **20-34037 (DRJ)**

| 3.130. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DOROTHY MARIE TERRELL
3130 W MAPLE
SHREVEPORT LA 71109-2228

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.131. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DRILLINGINFO
2901 VIA FORTUNA
BLDG. 6, STE. 200
AUSTIN TX 78746

☐ Contingent
☐ Unliquidated
☐ Disputed

$897.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

SOFTWARE

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.132. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

EAGLERIDGE OPERATING, LLC
REBA BAKER
PO BOX 191447
DALLAS TX 75219-8447

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,661.30

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

3.133.   **Nonpriority creditor's name and mailing address**

EDDIE B BUMCON
459 ABILENE ST
SHREVEPORT LA 71106

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

3.134.   **Nonpriority creditor's name and mailing address**

EDDY HOUSTON SR
271 PINOAK FLAT RD
FRIERSON LA 71027-1912

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

3.135.   **Nonpriority creditor's name and mailing address**

EDITH L PATTESON
SEPARATE PROPERTY
656 BARRON RD
KEITHVILLE LA 71047-7367

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 3.136. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.136.   **Nonpriority creditor's name and mailing address**

EDWIN D SCOTT & TONNETTE SCOTT
153 GREGG RD
FRIERSON LA 71027-1951

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.137.   **Nonpriority creditor's name and mailing address**

EDWIN GREGORY ROSS
23342 SHOOTING STAR DR
MURRIETA CA 92562-3266

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.138.   **Nonpriority creditor's name and mailing address**

EFREM K BOYKINS
3922 PECAN VLY DR
MISSOURI CITY TX 77459-4443

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.139. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ELBERT T WILLIAMS
3923 STEVELY AVE APT 14
LOS ANGELES CA 90008-1335

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.140. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

EMANUEL PAUL III
12675 OLD JAMESTOWN RD
BLACK JACK MO 63033-4626

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.141. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

EMMA DAVIS
10329 SCRUFF CIR
BELLEVILLE AR 72824

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.142. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ENERGYLINK HOLDINGS LLC
SUSAN WELLS
2901 VIA FORTUNA
BUILDING 6 STE 200
AUSTIN TX 78746

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,069.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

SOFTWARE

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.143. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ENERVUS
PO BOX 679093
DALLAS TX 75267-9093

☐ Contingent
☐ Unliquidated
☐ Disputed

$899.66

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

SOFTWARE

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.144. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ETHEL MAE CAMPBELL
5224 ELLISON ST
SHREVEPORT LA 71109-7336

☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

**3.145.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|
| | ETX ENERGY, LLC<br>ONE WARREN PLACE<br>SARAH R GADDY<br>6100 SOUTH YALE AVE #500<br>TULSA OK 74136 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $722.58 |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.146.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|
| | EUGENE OWENS<br>PO BOX 1223<br>LOGANSPORT LA 71049-1223 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.147.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|
| | EVELYN MARIE WARE MARTIN<br>2100 RIDGEVIEW ST<br>FORT WORTH TX 76119-3115 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.148. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

3.148.  **Nonpriority creditor's name and mailing address**

EVERGREEN CEMETERY INC
PO BOX 4848
SHREVEPORT LA 71134-0848

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.149.  **Nonpriority creditor's name and mailing address**

EXCO OPERATING COMPANY LP
RON BARTA
PO BOX 974932
DALLAS TX 75397-4932

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$41,304.27

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.150.  **Nonpriority creditor's name and mailing address**

EXCO OPERATING COMPANY LP
RON BARTA
PO BOX 974932
DALLAS TX 75397-4932

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

**3.151.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

EXCO OPERATING COMPANY LP
RON BARTA
PO BOX 974932
DALLAS TX 75397-4932

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

WORKING INTEREST REVENUE

**Is the claim subject to offset?**

☐ No
☑ Yes

---

**3.152.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

FAIRWAY RESOURCES OPERATING III, LLC
STEVEN JONES
PO BOX 671349
DALLAS TX 75267-1349

☐ Contingent
☐ Unliquidated
☐ Disputed

$221.97

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

OPERATED LOE

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.153.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**

FERMAN DAVID MCPHATTER
5001 HILLTOP DR
SAN DIEGO CA 92102-3740

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.154. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FIBBIE HARRIS
PO BOX 22
YONKERS NY 10710

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.155. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FLAMINGO ENTERPRISES LLC
635 ONTARIO ST
SHREVEPORT LA 71106-1627

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.156. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FLOYD BROKENBERRY &
EDDIE MAE EDWARDS BROKENBERRY
212 RED BLUFF RD
FRIERSON LA 71027-1961

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

---

**3.157.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**

FLOYD E SAGELY PROPERTIES LTD
PO BOX 10308
FORT SMITH AR 72917

*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.158.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**

FLOYD E SAGELY PROPERTIES LTD
PO BOX 10308
FORT SMITH AR 72917

*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.159.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**

FLYWHEEL ENERGY PRODUCTION, LLC
HAYLEY CASTLEMA
3030 NW EXPWY STE 1100
OKLAHOMA CITY OK 73112

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

$3,375.05

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                           Case number *(if known)* **20-34037 (DRJ)**

---

| 3.160. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FORREST FULLER
649 RAINBOW DR
SHREVEPORT LA 71106-5138

☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.161. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FOSTER BATES
10 LAFIELD ST APT1
DORCHESTER MA 02122-1208

☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.162. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FOUNDATION ENERGY MANAGMENT, LLC
RACHEL PENDERGR
5057 KELLER SPRINGS RD
STE 650
ADDISON TX 75001

☐ Contingent
☐ Unliquidated
☐ Disputed

$133,442.36

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.163. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

**3.163.**

**Nonpriority creditor's name and mailing address**

FRANCES S LEWIS
2474 GABLEWOOD DR NE
MARIETTA GA 30062-2692

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

**3.164.**

**Nonpriority creditor's name and mailing address**

FREDRICK G TAYLOR
PO BOX 18301
SHREVEPORT TX 71138

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

**3.165.**

**Nonpriority creditor's name and mailing address**

GALE FULLER
MELVINA ANDERSON RANDOLPH POA
8220 BURNING TREE DR
SHREVEPORT LA 71108-5741

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

---

| 3.166. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GEORGE A DURKEE AND CAROLYN H DURKEE
361 COMMUNITY CTR RD
PARIS AR 72855

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.167. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GEORGE L WINTER
GEORGE L WINTER TRUSTEE
PO BOX 972978
DALLAS TX 75397-2978

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.168. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GEORGE L WINTER REVOCABLE TRUST
GEORGE L WINTER TRUSTEE
PO BOX 972978
DALLAS TX 75397-2978

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

---

3.169.  **Nonpriority creditor's name and mailing address**

GERALD RAY DOWDEN SR
AND VELLEN R DOWDEN
311 FLY LOW LN
FRIERSON LA 71027-3903

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

3.170.  **Nonpriority creditor's name and mailing address**

GERALD RONALD GARNER &
EVELYN JOYCE GILLIAM GARNER
PO BOX 175
FRIERSON LA 71027-0175

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

3.171.  **Nonpriority creditor's name and mailing address**

GLENN EDGAR WALKER
6108 DILLINGHAM AVE
SHREVEPORT LA 71106-2112

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

Debtor   **Remora Petroleum, L.P.**                                                   Case number *(if known)* **20-34037 (DRJ)**

| 3.172. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GLORIA MURRAY MCCOY
18 SPECTATOR LN
OWINGS MILLS MD 21117-4417

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.173. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GOINS OIL & GAS INC
14OO SOUTH D ST
FORT SMITH AR 72901

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.174. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

GRIZZLY OPERATING LLC
MONA BENOIT
5847 SAN FELIPE #3000
HOUSTON TX 77057

☐ Contingent
☐ Unliquidated
☐ Disputed

$6,023.15

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

---

**3.175.**   **Nonpriority creditor's name and mailing address**

GWC LA LLC
GUS W COLVIN JR MANAGER
PO BOX 2692
ANNISTON AL 36202-2692

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

**3.176.**   **Nonpriority creditor's name and mailing address**

HANNA OIL & GAS COMPANY
MEGAN RAYNOR
PO BOX 1356
FORT SMITH AR 72902

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| $12,952.56 |

---

**3.177.**   **Nonpriority creditor's name and mailing address**

HARRY EDWARD WELCH
101 REDWATER RD APT 252
WAKE VILLAGE TX 75501-5745

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

Debtor   **Remora Petroleum, L.P.**                                   Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.178. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

**3.178.** **Nonpriority creditor's name and mailing address**

HELEN D POELLNITZ
20230 KLINGER ST
DETROIT MI 48234-1772

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

**3.179.** **Nonpriority creditor's name and mailing address**

HELGA L CROCKER
545 GARFIELD AVE APT 203
COCOA BEACH FL 32931-4091

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

**3.180.** **Nonpriority creditor's name and mailing address**

HENRY THEODORE DOLL
2562 WOODBERRY DR
GLENWOOD SPRINGS CO 81601-4013

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

Debtor   **Remora Petroleum, L.P.**                                         Case number *(if known)* **20-34037 (DRJ)**

---

3.181.   **Nonpriority creditor's name and mailing address**

HEROLD FAMILY LLC
ARTHUR L HEROLD
7016 DARBY RD
BETHESDA MD 20817-2912

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

3.182.   **Nonpriority creditor's name and mailing address**

HEROLD-WINKS-VALLHONRAT LLC
PAUL VALLHONRAT MANAGER
6510 CONNIE LN
COLLEYVILLE TX 76034-2600

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

3.183.   **Nonpriority creditor's name and mailing address**

HILCORP ENERGY CORPORATION
CHERYL HILDERBR
DEPT 412
PO BOX 4346
HOUSTON TX 77210-4346

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| $413.05 |

---

Debtor    **Remora Petroleum, L.P.**                                              Case number *(if known)* **20-34037 (DRJ)**

---

| 3.184. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HOGBACK EXPLORATION, INC.
PAIE PETERSON
PO BOX 180368
FORT SMITH AR 72918

☐ Contingent
☐ Unliquidated
☐ Disputed

$753.52

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.185. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HUSKY VENTURES INC.
APRIL GLIDEWELL
5800 NW 135TH ST
OKLAHOMA CITY OK 73142-5938

☐ Contingent
☐ Unliquidated
☐ Disputed

$6,850.68

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.186. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

HUSKY VENTURES, INC, ET AL
CHARLES V LONG JR
5800 NW 135TH ST
OKLAHOMA CITY OK 73142

☑ Contingent
☑ Unliquidated
☑ Disputed

UNDETERMINED

**Date or dates debt was incurred**

_____

**Basis for the claim:**

PENDING LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| | |
|---|---|
| 3.187. | **Nonpriority creditor's name and mailing address** |

HUSKY VENTURES, INC, ET AL
CHARLES V LONG JR
5800 NW 135TH ST
OKLAHOMA CITY OK 73142

**Date or dates debt was incurred**

_____

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

PENDING LITIGATION

**Is the claim subject to offset?**

☐ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

| | |
|---|---|
| 3.188. | **Nonpriority creditor's name and mailing address** |

INDIGO MINERALS LLC
MSC #950
PO BOX 4580
HOUSTON TX 77210

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☒ No
☐ Yes

| Amount of claim |
|---|
| $6,011.77 |

---

| | |
|---|---|
| 3.189. | **Nonpriority creditor's name and mailing address** |

J BAKER BARR JR
902 KIRBY PL
SHREVEPORT LA 71104-3018

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☒ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.190. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.190.    **Nonpriority creditor's name and mailing address**

JACK D PORTER AND MARLA J PORTER H/W
10 PATRICIA LN
CLARKSVILLE AR 72830

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.191.    **Nonpriority creditor's name and mailing address**

JAMEEL THOMPSON
10803 AVALON BLVD APT 415
LOS ANGELES CA 90061-3071

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.192.    **Nonpriority creditor's name and mailing address**

JAMES A HALES TESTAMENTARY TRUST
ALLEN F AND DOYCE HALES TRUSTEES
3400 STURBRIDGE PL
FORT SMITH AR 72903

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

---

3.193.   **Nonpriority creditor's name and mailing address**

JAMES HENDERSON STONE
1395 NANCY JACK RD
GERRARDSTOWN WV 25420-3047

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

3.194.   **Nonpriority creditor's name and mailing address**

JAMES L NEGLEY
PO BOX 972985
DALLAS TX 75397-2985

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

3.195.   **Nonpriority creditor's name and mailing address**

JAMES LUDWIG COLVIN
CHARLES M COLVIN AIF
PO BOX 400
RIVERSIDE IL 60546-6400

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

Debtor   **Remora Petroleum, L.P.**                                                                Case number *(if known)* **20-34037 (DRJ)**

---

3.196. **Nonpriority creditor's name and mailing address**

JAMES P LOWERY
SEPARATE PROPERTY
3662 TARIFF RD
LOONEYVILLE WV 25259-9658

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

3.197. **Nonpriority creditor's name and mailing address**

JAMES TIGNER WALKER
PO BOX 18003
SHREVEPORT LA 71138-1003

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

3.198. **Nonpriority creditor's name and mailing address**

JAMES W WINKEL
WINKEL ENTERPRISES
3300 N A ST BLDG 2-208
MIDLAND TX 79705-5408

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

---

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.199. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JAMES WARNER JR
PO BOX 540693
DALLAS TX 75354-0693

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.200. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JANE COLVIN HUBBARD
612 HILLYER HIGH RD
ANNISTON AL 36207-6249

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.201. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JANICE SIMPSON SUGAR
411 BAYSHORE DR APT F
PENSACOLA FL 32507-3574

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                            Case number *(if known)* **20-34037 (DRJ)**

| 3.202. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JANIE RUTH GUION
709 V E WASHINGTON ST
LAKE CHARLES LA 70601-4545

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.203. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JASON HAYS
181 THAMES LN
FRIERSON LA 71027-2204

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.204. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JEAN W CHARRIER
11012 BAINS RD
SAINT FRANCISVILLE LA 70775-4641

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                                            Case number *(if known)* **20-34037 (DRJ)**

| 3.205. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.205.   **Nonpriority creditor's name and mailing address**

JEFF BUTLER WELCH
1008 RICHARD ST
JACKSONVILLE AR 72076

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.206.   **Nonpriority creditor's name and mailing address**

JEFFERY DEWAYNE COLEMAN
7733 GREEN LAWN DR
HOUSTON TX 77088-5405

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.207.   **Nonpriority creditor's name and mailing address**

JENNY GULLEDGE CONVERY
280 CANTITOE ST
BEDFORD HILLS NY 10507

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

**3.208.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
--- | --- | --- | ---

JERRY B GILILLAND AND JULIE GILILL AND
10934 HONEYSUCKLE RD
BELLEVILLE AR 72824

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.209.** **Nonpriority creditor's name and mailing address**

JESSIE ERVIN
2751 MONUMENT BLVD APT 253
CONCORD CA 94520-3027

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.210.** **Nonpriority creditor's name and mailing address**

JESTIN JAMES WARE
2902 HOYTE DR
SHREVEPORT LA 71118

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.211. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JINKS FAMILY LLC
2500 ACTION RD
BIRMINGHAM AL 35243-4219

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.212. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JOAN BROWN WINTER ESTATE
DONNER PROPERTIES LLC AGENT
PO BOX 1607
SHREVEPORT LA 71165-1607

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.213. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JOE REYNARD SILVER
3859 RHODA AVE
OAKLAND CA 94602

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                                                Case number *(if known)* **20-34037 (DRJ)**

---

**3.214.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

JOHN C GEYER
AND MARY KATHERINE GULLEDGE GEYER
PO BOX 233
FRIERSON LA 71027

UNDETERMINED

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.215.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

JOHN GIBBS WALKER
466 S BRADY RD
PRESCOTT AZ 86305-7367

UNDETERMINED

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.216.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
*Check all that apply.*

JOHN HENRY GUION
1731 FORD ST
LAKE CHARLES LA 70601-6276

UNDETERMINED

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                         Case number *(if known)* **20-34037 (DRJ)**

---

**3.217.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
--- | --- | --- | ---

**3.217.** **Nonpriority creditor's name and mailing address**

JOHN P HOFFMAN
531 LONGLEAF RD
SHREVEPORT LA 71106-1223

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

**3.218.** **Nonpriority creditor's name and mailing address**

JOHN W SILVER III
1230 MARKET ST APT 641
SAN FRANCISCO CA 94102-4801

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

**3.219.** **Nonpriority creditor's name and mailing address**

JOHNNIE LEE MITCHELL JR
602 SUGARLEAF TRL
SHREVEPORT LA 71106-6332

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

Debtor   **Remora Petroleum, L.P.**                                                     Case number *(if known)* **20-34037 (DRJ)**

| 3.220. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.220.  **Nonpriority creditor's name and mailing address**

JONATHAN N EVANS AND ANNA M EVANS
PO BOX 743
BOONEVILLE AR 72927

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.221.  **Nonpriority creditor's name and mailing address**

JONNIE E SCOTT
1314 FIELDSTONE DR
MISSOURI CITY TX 77489-4196

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.222.  **Nonpriority creditor's name and mailing address**

JOSEPH R SIMPSON JR
1902 E LAKEVIEW AVE
PENSACOLA FL 32503-5780

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 3.223. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JOSEPH RANDALL RAY
2975 MIMOSA AVE
SPRINGDALE AR 72762-1682

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.224. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JPMORGAN CHASE BANK, N.A.
712 MAIN STREET
FLOOR 13N
HOUSTON TX 77002

☑ Contingent
☐ Unliquidated
☐ Disputed

$321,260.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

PPP LOAN

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.225. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

JULIE ANNE SEBASTIAN HENDERSON
492 SANDPAPER LN
STONEWALL LA 71078

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.226. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

K M MCCLAIN
PO BOX 99084
FORT WORTH TX 76199

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.227. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

KAISER-FRANCIS OIL COMPANY
LEE ANN COLE
6733 S YALE AVE
TULSA OK 74136

☐ Contingent
☐ Unliquidated
☐ Disputed

$263.14

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.228. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

KAREN S TOPPETT
188 OCKLEY DR
SHREVEPORT LA 71105-3023

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

3.229.   **Nonpriority creditor's name and mailing address**

KATHERINE ELIZABETH MATHENA
5106 WILMAR DR
NASHVILLE TN 37220-1942

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

| Amount of claim |
|---|
| UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.230.   **Nonpriority creditor's name and mailing address**

KATIEKATHERINE BUTLER LEBLANC
127 CROSSROADS BLVD
BOSSIER CITY LA 71111-4859

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

| Amount of claim |
|---|
| UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.231.   **Nonpriority creditor's name and mailing address**

KATRYNA ANDERSON
2607 SHEARWATER BEND
HUMBLE TX 77396-1781

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

| Amount of claim |
|---|
| UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                            Case number *(if known)* **20-34037 (DRJ)**

---

| 3.232. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

KELLY COOK OIL LLC
2401 NORTH HARRISON
STE 500
SHAWNEE OK 74804

☐ Contingent
☐ Unliquidated
☐ Disputed

$310.39

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.233. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

KELPETRO OPERATING, INC.
DON KELLY
PO BOX 3388
SANTA MONICA CA 90408

☐ Contingent
☐ Unliquidated
☐ Disputed

$9,342.42

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.234. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

KENNETH W WEBB
PO BOX 220
FRIERSON LA 71027-0220

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                           Case number *(if known)* **20-34037 (DRJ)**

---

| 3.235. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

KENPAU LLC
279 SCOTT RD
FRIERSON LA 71027-2020

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.236. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

KEVIN O LONG
PO BOX 1813
SHREVEPORT LA 71166-1813

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.237. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

KIMBELL FAMILY RESOURCES LTD
PO BOX 94903
WICHITA FALLS TX 76308-0903

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.238. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

KIMBERLY THOMPSON
10803 AVALON BLVD APT 415
LOS ANGELES CA 90061-3071

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.239. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

KINGDOM INVESTMENTS LIMITED
2101 CEDAR SPRINGS RD STE 600
DALLAS TX 75201-2104

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.240. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

KODA OPERATING
4870 S LEWIS AVE.
SUITE 240
TULSA OK 74105

☐ Contingent
☑ Unliquidated
☐ Disputed

$15,322.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☑ Yes

---

Official Form 206E/F               **Schedule E/F: Creditors Who Have Unsecured Claims**               Page 87 of 154

Debtor    **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.241. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

KRISTIN CHANTAL POUNCY
1586 JESSIE LATIN RD
GLOSTER LA 71030-3210

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.242.    **Nonpriority creditor's name and mailing address**

L C MURRAY
9015 AMBER OAKS WAY
OWINGS MILLS MD 21117-5035

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.243.    **Nonpriority creditor's name and mailing address**

L E MALONE
501 MUSTANG DR
MIDLAND TX 79707-5124

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.244. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

**3.244.**

**Nonpriority creditor's name and mailing address**

LARRY BROKENBERRY
PO BOX 36
GLOSTER LA 71030-0036

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

| **Amount of claim** |
|---|
| UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.245.**

**Nonpriority creditor's name and mailing address**

LARRY D BROOKS
43510 KIRKLAND AVE APT 182
LANCASTER CA 93535-4656

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

| **Amount of claim** |
|---|
| UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.246.**

**Nonpriority creditor's name and mailing address**

LASHUNE C SWEED
507 W 59TH PL
LOS ANGELES CA 90044-6307

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

| **Amount of claim** |
|---|
| UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

---

| 3.247. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LAVELLE BROWN & JUDY M. BROWN
PO BOX 6
QUITMAN LA 71268

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.248. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LAWRENCE MICHAEL MEIER
257 RUTHERFORD ST
SHREVEPORT LA 71104-3307

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.249. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LAZARD FAMILY LOUISIANA LLC
WENDY WOLFF WHITE MANAGER
5924 CHARLES TOWN DR
DALLAS TX 75230-1706

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                     Case number *(if known)* **20-34037 (DRJ)**

| 3.250. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LAZARUS TRADING CO LLC
3825 GILBERT ST STE 151
SHREVEPORT LA 71104-5052

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.251. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LEISA HAYNES
214 ROSSITTER ST
SHREVEPPORT LA 71105-4804

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.252. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LELA MAE SIMPSON
SARAH L SIMPSON POA
PO BOX 883
MORROW GA 30260-0883

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Official Form 206E/F                    **Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor   **Remora Petroleum, L.P.**                                     Case number *(if known)* **20-34037 (DRJ)**

| 3.253. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LEWIS PETRO PROPERTIES, INC.
KATY GUEVARA
10101 REUNION PL
STE 1000
SAN ANTONIO TX 78216-4157

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,143.61

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.254. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LILLIE LEE LANE
3714 E WALNUT ST
PARIS AR 72855

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.255. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LIME ROCK RESOURCES III-A, L.P.
1111 BAGBY ST STE 4600
HOUSTON TX 77002

☐ Contingent
☐ Unliquidated
☐ Disputed

$3,852.62

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| | |
|---|---|
| **3.256.** | **Nonpriority creditor's name and mailing address** |

**3.256.**

**Nonpriority creditor's name and mailing address**

LIME ROCK RESOURCES OPERATING
1111 BAGBY ST STE 4600
HOUSTON TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$2,392.44

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.257.**

**Nonpriority creditor's name and mailing address**

LINCOLN HOWARD
181 WARE RD
GRAND CANE LA 71032-6174

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.258.**

**Nonpriority creditor's name and mailing address**

LINDA DIANE SILVER
2040 101ST AVE
OAKLAND CA 94603-3354

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                                  Case number *(if known)* **20-34037 (DRJ)**

---

| 3.259. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LINDA FAY BUTLER
515 N GOOS BLVD
LAKE CHARLES LA 70601-2545

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.260. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LISA DIANE FULLER
649 RAINBOW DR
SHREVEPORT LA 71106-5138

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.261. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

LISA MCPHATTER
5001 HILLTOP DR
SAN DIEGO CA 92102-3740

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                              Case number *(if known)* **20-34037 (DRJ)**

**3.262.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
---|---|---|---

LOIS MCGEE MUSE
BOOKER T WASHINGTON REHAB CENTER
JENEVA WILLIAMS
7605 LINE AVE
SHREVEPORT LA 71106-5162

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.263.** **Nonpriority creditor's name and mailing address**

LUCILLE JOANN WARE EVANS
12241 ALCOSTA BLVD
SAN RAMON CA 94583-2638

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.264.** **Nonpriority creditor's name and mailing address**

LYNDA SIMPSON NEWBOLD
9750 EMPIRE RD
LOUISVILLE CO 80027-9066

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                            Case number *(if known)* **20-34037 (DRJ)**

---

**3.265.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
| LYNN BOERKE CISAR
1910 E YAVAPAI PL
SIERRA VISTA AZ 85650-8447 | ☐ Contingent
☑ Unliquidated
☐ Disputed | UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.266.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
| LYONS & LYONS INC
BO ELDRIDGE
PO BOX 14148
TULSA OK 74159-1418 | ☐ Contingent
☐ Unliquidated
☐ Disputed | $868.54

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.267.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
| M C DAVIS LLC
MARY A BOYNTON DAVIS
15805 DEARBORN ST
OVERLAND PARK KS 66223-3413 | ☐ Contingent
☑ Unliquidated
☐ Disputed | UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Official Form 206E/F                    **Schedule E/F: Creditors Who Have Unsecured Claims**                    Page 96 of 154

Debtor   **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

| 3.268. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MARGARET GUION
2114 OPELOUSAS ST
LAKE CHARLES LA 70601-2643

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.269. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MARGUERITE F RENFRO
1025 COTTONBELT DR
SAGINAW TX 76131-4923

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.270. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MARILYN V WARE FULLER
2620 PEWANAGA PL
FLINT MI 48507-1841

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

---

3.271.  **Nonpriority creditor's name and mailing address**

MARVIN BATES
443 MELROSE ST
SHREVEPORT LA 71106-4122

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

3.272.  **Nonpriority creditor's name and mailing address**

MARVIN HOWARD HALL JR
3224 STONEWALL ST
SHREVEPORT LA 71109-2613

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

3.273.  **Nonpriority creditor's name and mailing address**

MARY ALLISON SMITH REV. TRUST
5732 ITASKA
ST. LOUIS MO 63109

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
| --- |
| UNDETERMINED |

---

Debtor     **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

---

| 3.274. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MARY ALYCE DOLL
109 2ND ST
GLENWOOD SPRINGS CO 81601-2903

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.275. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MARY JO CANEPA
4669 SHADOW TREE CV
ARLINGTON TN 38002-8060

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.276. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MARY LEE FULLER DIXSON
2721 NW 14TH CT APT 1
FORT LAUDERDALE FL 33311-5133

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

| 3.277. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.277.  **Nonpriority creditor's name and mailing address**

MAX EXTRACT TECHNOLOGIES, LLC
BRANDI ENGLISH
PO BOX 180098
FORT SMITH AR 72918

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☒ No
☐ Yes

**Amount of claim**

$134.16

---

3.278.  **Nonpriority creditor's name and mailing address**

MEADE ENERGY CORPORATION
CINDY PRIEST
5605 N CLASSEN BLVD
OKLAHOMA CITY OK 73118

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☒ No
☐ Yes

**Amount of claim**

$27.62

---

3.279.  **Nonpriority creditor's name and mailing address**

MELSHAN L WILLIAMS
116 HOPE AVE #1
SYRACUSE NY 13205-1603

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☒ No
☐ Yes

**Amount of claim**

UNDETERMINED

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.280. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MELVIN JONES
9527 PRIMROSE LN
SHREVEPORT LA 71118-4021

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.281. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MELVINA ANDERSON RANDOLPH
8220 BURNING TREE DR
SHREVEPORT LA 71108-5741

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.282. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MERIT ENERGY COMPANY
SHIRLEY DARNELL
PO BOX 843755
DALLAS TX 75284

☐ Contingent
☐ Unliquidated
☐ Disputed

$66,260.74

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

3.283.   **Nonpriority creditor's name and mailing address**   **As of the petition filing date, the claim is:**   **Amount of claim**
         *Check all that apply.*

MERLIN OIL LLC                                                                                          UNDETERMINED
PO BOX 287
STERLING MI 48659-0287                ☐ Contingent
                                      ☑ Unliquidated
                                      ☐ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       ROYALTIES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

                                              ☑ No
                                              ☐ Yes

3.284.   **Nonpriority creditor's name and mailing address**   **As of the petition filing date, the claim is:**   **Amount of claim**
         *Check all that apply.*

MICHAEL ROGER WALKER                                                                                    UNDETERMINED
1507 FRENCHMANS BEND RD
MONROE LA 71203-8797                  ☐ Contingent
                                      ☑ Unliquidated
                                      ☐ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       ROYALTIES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

                                              ☑ No
                                              ☐ Yes

3.285.   **Nonpriority creditor's name and mailing address**   **As of the petition filing date, the claim is:**   **Amount of claim**
         *Check all that apply.*

MICHAEL THOMAS JORDAN                                                                                   UNDETERMINED
246 HAWTHORNE RIDGE CIR
DALLAS GA 30132-2086                  ☐ Contingent
                                      ☑ Unliquidated
                                      ☐ Disputed

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                       ROYALTIES

**Last 4 digits of account number:**          **Is the claim subject to offset?**

                                              ☑ No
                                              ☐ Yes

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.286. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MICHELLE DENISE BUTLER
12237 GRAYSTONE AVE
NORWALK CA 90650-7812

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.287. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MILTON CARROLL JR & WILLIE V CARROLL
PO BOX 234
FRIERSON LA 71027-0234

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.288. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MINERAL TRADER LLC
PO BOX 2901
MONROE LA 71207-2901

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 3.289. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
MOBL MINERAL & ROYALTY LLC
PO BOX 1813
SHREVEPORT LA 71166-1813

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**
UNDETERMINED

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

3.290.   **Nonpriority creditor's name and mailing address**
MONICA D BOWLES
7911 ARLINGTON AVE APT 177
RIVERSIDE CA 92503-0427

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**
UNDETERMINED

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

3.291.   **Nonpriority creditor's name and mailing address**
MORAN MINERALS, LLC
PO BOX 974932
DALLAS TX 75397-4932

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**
UNDETERMINED

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.292. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MORRIS J GULLEDGE JR
562 N PLAQUEMINE DR
SHREVEPORT LA 71115-3834

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.293. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

MURPHY EXPL & PROD COMPANY - USA
TREASURY DEPT
9805 KATY FWY SET G200
HOUSTON TX 77024-1269

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.294. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

NATURAL SUNFLOWER LLC
520 LEXINGTON AVE
FORT SMITH AR 72901

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                         Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.295. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

3.295.   **Nonpriority creditor's name and mailing address**

NICOLAS SCOTT & JANA SUZANNE RAINS
130 ASCENSION ST
FRIERSON LA 71027

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

3.296.   **Nonpriority creditor's name and mailing address**

NIKMARD LLC
520 LEXINGTON AVE
FORT SMITH AR 72901

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

3.297.   **Nonpriority creditor's name and mailing address**

NLMMP LLC
PATRICIA M DESSELLE
3908 PKWY DR
BOSSIER CITY LA 71112-4022

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

Debtor     **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.298. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

NOLA ANNE TARRANT NEWCOMB
20127 RAINGATE LN
KATY TX 77449-3132

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.299. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

NYSHEQUA BOYKINS
700 BLAIR ST
LOGANSPORT LA 71049-3177

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.300. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

O'BRIEN OIL CORPORATION
CHANTEL SCHMIDT
201 W OKLAHOMA STE 233
GUTHRIE OK 73044

☐ Contingent
☐ Unliquidated
☐ Disputed

$832.23

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor  **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.301. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.301.  **Nonpriority creditor's name and mailing address**

OFFICE OF MINERAL RESOURCES
STATE MINERAL BOARD
PO BOX 44277
BATON ROUGE LA 70804-4277

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

3.302.  **Nonpriority creditor's name and mailing address**

OLIVER FELTON DELTON
4933 SUNFLOWER BLVD
BOSSIER CITY LA 71112

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

3.303.  **Nonpriority creditor's name and mailing address**

ONESOURCE TELECOM
16238 HIGHWAY 620
STE F-120
AUSTIN TX 78717

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

UTILITIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$213.00

---

Debtor    **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

| | | | |
|---|---|---|---|
| 3.304. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | OXLEY ENERGY, LLC JANE RICHARD PO BOX 79367 HOUSTON TX 77279 | ☐ Contingent ☐ Unliquidated ☐ Disputed | $2,794.70 |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** JIB | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.305. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | PANGAEA 11715 CARDINAL LN EDMOND OK 73013-7666 | ☐ Contingent ☐ Unliquidated ☐ Disputed | $36.00 |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** SOFTWARE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.306. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | PAR MINERALS CORPORATION SONYA ROBINETTE 701 TEXAS ST SHREVEPORT LA 71101 | ☐ Contingent ☐ Unliquidated ☐ Disputed | $4,293.83 |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** JIB | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

Debtor    **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

| 3.307. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.307.    **Nonpriority creditor's name and mailing address**

PARDUS OIL & GAS OPERATING, LP
VANCE NEWLAND
3838 N CAUSEWAY BLVD
STE 2800
METAIRIE LA 70002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

$108,626.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☑ Yes

---

3.308.    **Nonpriority creditor's name and mailing address**

PATRICIA B DOUGHERTY LIVING TRUST
PATRICIA DOUGHERTY AND DIANE TAYLOR
TTEES
51 BROOKCREST DR
MARIETTA GA 30068

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.309.    **Nonpriority creditor's name and mailing address**

PATRICIA MCPHATTER RASPBERRY
PO BOX 740097
SAN DIEGO CA 92174-0097

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| | | | |
|---|---|---|---|
| 3.310. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

PATRICK J MOORE AND JOAN BAT MOORE
JTWROS
3747 PEACHTREE RD NE
APT 1708
ATLANTA GA 30319

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | | |
|---|---|---|---|
| 3.311. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

PATSY BROOKS MEADOR
25929 CORIANDER CT
MORENO VALLEY CA 92553

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| | | | |
|---|---|---|---|
| 3.312. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

PATSY HOFFMAN BOND
3813 PRESCOTT AVE APT 104
DALLAS TX 75219-2266

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                Case number *(if known)* **20-34037 (DRJ)**

---

3.313.   **Nonpriority creditor's name and mailing address**

PATTERSON LIVING TRUST DATED 8/13/2013
4771 BAYOU BLVD #205
PENSACOLA FL 32503-1930

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| **As of the petition filing date, the claim is:** *Check all that apply.* |
| --- |
| ☐ Contingent |
| ☑ Unliquidated |
| ☐ Disputed |

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Amount of claim** |
| --- |
| UNDETERMINED |

---

3.314.   **Nonpriority creditor's name and mailing address**

PAULA M CANNON
27286 CARLTON OAKS ST
MURRIETA CA 92562-4379

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| **As of the petition filing date, the claim is:** *Check all that apply.* |
| --- |
| ☐ Contingent |
| ☑ Unliquidated |
| ☐ Disputed |

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Amount of claim** |
| --- |
| UNDETERMINED |

---

3.315.   **Nonpriority creditor's name and mailing address**

PAULA SHARP
465 COMMUNITY CTR RD
PARIS AR 72855

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| **As of the petition filing date, the claim is:** *Check all that apply.* |
| --- |
| ☐ Contingent |
| ☑ Unliquidated |
| ☐ Disputed |

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| **Amount of claim** |
| --- |
| UNDETERMINED |

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.316. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PCH LOUISIANA LLC
PATTY COLVIN HALL
2221 RUSHING SPRINGS RD
LINCOLN AL 35096-7090

☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.317. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PDC ENERGY INC.
BECKY DRAIN
26517 NETWORK PL
CHICAGO IL 60673-1265

☐ Contingent
☐ Unliquidated
☐ Disputed

$12,654.44

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.318. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PENNY R MITCHELL WILSON
3915 MAYFIELD ST
SHREVEPORT LA 71109-7913

☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                Case number *(if known)* **20-34037 (DRJ)**

| | | | |
|---|---|---|---|
| 3.319. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | PENSION ENERGY LIMITED PO BOX 41106 HOUSTON TX 77241-1106 | ☐ Contingent ☑ Unliquidated ☐ Disputed | UNDETERMINED |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** ROYALTIES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.320. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | PETROLEUM SYNERGY GROUP INC WAYNE GUNDERSEN 980 CAUGHLIN CROSSING STE 103 RENO NV 89519-0690 | ☐ Contingent ☑ Unliquidated ☐ Disputed | UNDETERMINED |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** ROYALTIES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.321. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | PORTIA MCGEE 1271 WASHINGTON AVE PMB 275 SAN LEANDRO CA 94577-3646 | ☐ Contingent ☑ Unliquidated ☐ Disputed | UNDETERMINED |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** ROYALTIES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.322. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PRICE INVESTMENTS LLC
220 CARROLL ST STE G2
SHREVEPORT LA 71105-4247

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.323. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

PRIME ROYALTY COMPANY LLC
1313 CAMPBELL RD STE D
HOUSTON TX 77055-6429

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.324. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

QUORUM
811 MAIN ST STE 200
HOUSTON TX 77002

☐ Contingent
☐ Unliquidated
☐ Disputed

$849.68

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

SOFTWARE

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor  **Remora Petroleum, L.P.**                                              Case number *(if known)* **20-34037 (DRJ)**

**3.325.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |

RALPH A BROOKS
6080 LIME AVE
LONG BEACH CA 90805-3017

UNDETERMINED

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.326.** **Nonpriority creditor's name and mailing address**

RALPH WHITE
1743 BETHEL RD
FRIERSON LA 71027-2045

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.327.** **Nonpriority creditor's name and mailing address**

RAMPART RESOURCES CO LLC
SHERRI ROSS
7134 S YALE STE 710
TULSA OK 74136

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                              Case number *(if known)* **20-34037 (DRJ)**

| 3.328. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.328.   **Nonpriority creditor's name and mailing address**

RAMPART RESOURCES COMPANY LLC
SHERRI ROSS
7134 S YALE STE 710
TULSA OK 74136

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$2,097.18

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.329.   **Nonpriority creditor's name and mailing address**

RANCHO STARVO II LLC
2800 JOLLY NAPIER RD
SHREVEPORT LA 71119-2219

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.330.   **Nonpriority creditor's name and mailing address**

RANGE RESOURCES CORPORATION
ZOE SERRANO
DEPT 8054
PO BOX 650002
DALLAS TX 75265-0002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$10,439.20

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                            Case number *(if known)* **20-34037 (DRJ)**

| 3.331. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

RANKEN ENERGY CORPORATION
KAREN KUNTZ
457 WEST 18TH ST
EDMOND OK 73013

☐ Contingent
☐ Unliquidated
☐ Disputed

$715.25

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.332. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

REATTA ENERGY, INC.
MARK HERMANSON
PO BOX 10727
MIDLAND TX 79702

☐ Contingent
☐ Unliquidated
☐ Disputed

$1,794.87

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.333. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

REBECCA J DONCER
7 TENNYSON CT
NORTH LITTLE ROCK AR 72116

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.334. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

RENELL WOODARD
1560 VISTA GRANDE DR
HEMET CA 92543-6857

*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.335.   **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**
*Check all that apply.*

RHODIA BROOKS
338 ELM AVE APT 4
LONG BEACH CA 90802-2425

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.336.   **Nonpriority creditor's name and mailing address**      **As of the petition filing date, the claim is:**
*Check all that apply.*

RICHARD COLVIN JORDAN
1958 PINECREST DR
MORROW GA 30260-2526

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor     **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.337. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

RICHARD E BOERKE JR
810 EASTWOOD LN
GLENVIEW IL 60025-3200

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.338. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

RICHARD LAVERN SPIGHT
36862 MYRA CT
STERLING HEIGHTS MI 48312-3272

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.339. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

RICHARD WILLIAM MEIER
PO BOX 72626
BOSSIER CITY LA 71172-2626

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.340. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

RILEY EXPLORATION OPERATING CO LLC
29 E. RENO AVENUE
SUITE 500
OKLAHOMA CITY OK 73104

☐ Contingent
☑ Unliquidated
☑ Disputed

$15,939.00

**Date or dates debt was incurred**                **Basis for the claim:**

VARIOUS                                            JIB

**Last 4 digits of account number:**              **Is the claim subject to offset?**

☐ No
☑ Yes

---

| 3.341. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

RIVERFRONT EXPLORATION LLC
109 NOTH 6TH ST
FORT SMITH AR 72901

☐ Contingent
☐ Unliquidated
☐ Disputed

$890.92

**Date or dates debt was incurred**                **Basis for the claim:**

VARIOUS                                            JIB

**Last 4 digits of account number:**              **Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.342. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ROBERT D QUILLIN REV TRUST
ROBERT D QUILLIN CO-TRUSTEE
13909 JILL'S GDN DR
EDMOND OK 73013

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**                **Basis for the claim:**

VARIOUS                                            ROYALTIES

**Last 4 digits of account number:**              **Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.343. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ROBERT FLOYD REAMES
272 COMMUNITY CTR RD
PARIS AR 72855

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.344. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ROBERT FLOYD REAMES AND S ANDRA KAY
REAMES
272 COMMUNITY CTR RD
PARIS AR 72855

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.345. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ROBERT HENRY JORDAN
PO BOX 2641
CLEARWATER FL 33757-2641

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                            Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.346. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

**3.346.**

**Nonpriority creditor's name and mailing address**

ROBERT PATRICK RAY
1901 LITTLE FLOCK DR
LITTLE FLOCK AR 72756-7038

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

**3.347.**

**Nonpriority creditor's name and mailing address**

ROLAND MCDONALD WARE ESTATE
DENNIS CARROLL WARE EXECUTOR
1113 DESCO DR
PLANO TX 75075-8324

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

**3.348.**

**Nonpriority creditor's name and mailing address**

ROSA CASH WHITAKER
11831 GOOD SPRING DR
HOUSTON TX 77067-2042

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

**3.349.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
|---|---|---|
| | ROSALIND EDWARDS<br>4510 HIRSCH RD<br>HOUSTON TX 77026-2744 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.350.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
|---|---|---|
| | ROSE A MURRAY GRANT<br>745 KINGS TOWNE PL<br>SHREVEPORT LA 71108-6013 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.351.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim**
|---|---|---|
| | ROSS EXPLORATIONS INC<br>DANNA GREGORY<br>2917 OLD GREENWOOD<br>STE 10<br>FORT SMITH AR 72903 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED |

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.352. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | ROSS EXPLORATIONS, INC DANNA GREGORY 2917 OLD GREENWOOD STE 10 FORT SMITH AR 72903 | ☐ Contingent ☐ Unliquidated ☐ Disputed | $20,701.84 |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** JIB | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.353. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | ROSS PIPELINES AND GAS GATHERING LLC DANA GREGORY PO BOX 2985 FORT SMITH AR 72913-2985 | ☐ Contingent ☐ Unliquidated ☐ Disputed | $15,613.60 |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** JIB | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.354. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|
| | RUEBEN PAUL HOLDER ROLAND HOLDER PO BOX 13 FRIERSON LA 71027-0013 | ☐ Contingent ☑ Unliquidated ☐ Disputed | UNDETERMINED |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** ROYALTIES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.355. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|--------|------------------------------------------------------|---------------------------------------------------------------------------|---------------------|

3.355.    **Nonpriority creditor's name and mailing address**

RUSSELL KEITH GARNER ESTATE
ANNE MARIE GARNER IND EXEC
PO BOX 178
FRIERSON LA 71027-0178

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.356.    **Nonpriority creditor's name and mailing address**

RUTH MOSER DAVIES, ET AL
3500 HAMPTON RD
AUSTIN TX 78705

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

LITIGATION

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.357.    **Nonpriority creditor's name and mailing address**

RUTHIE MAE LAWRENCE
16205 LINTEN DR
BILOXI MS 39532-2730

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                         Case number *(if known)* **20-34037 (DRJ)**

| 3.358. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SALLY S PILCHER
1140 ROPER RD
LUFKIN TX 75904-0401

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.359. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SANDRIDGE E&P, LLC
123 ROBERT S KERR AVE
OKLAHOMA CITY OK 73102

☐ Contingent
☐ Unliquidated
☐ Disputed

$6,437.42

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.360. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SAPPINGTON ENERGY INTEREST LTD
PO BOX 19160
HOUSTON TX 77224-9160

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

| | | | |
|---|---|---|---|
| 3.361. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | SASSIN, GORDON<br>ADDRESS ON FILE | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,275.76 |
| | **Date or dates debt was incurred**<br>JULY 2020 | **Basis for the claim:**<br>REIMBURSABLE EXPENSES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 3.362. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | SATTLER MINERALS LLC<br>9795 HWY 79<br>BETHANY LA 71007-8705 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>ROYALTIES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| | | | |
|---|---|---|---|
| 3.363. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | SCOTT S LOWE<br>416 TRAVIS STE 1215<br>SHREVEPORT LA 71101-5504 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | UNDETERMINED |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>ROYALTIES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor   **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.364. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SHAKIRA RICHARDS
11907 S HOOVER ST
LOS ANGELES CA 90044-4019

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.365. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SHAMROCK NATURAL RESOURCES LLC
5661 N CLASSEN BLVD
OKLAHOMA CITY OK 73118

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.366. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SHARP IMAGE ENERGY, INC
MIKE EVANS
PO BOX 1888
BIG SPRING TX 79721

☐ Contingent
☐ Unliquidated
☐ Disputed

$4,613.45

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                                                    Case number *(if known)* **20-34037 (DRJ)**

**3.367.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
---|---|---|---

**Nonpriority creditor's name and mailing address**

SHERRIE JACKSON
27000 FRANKLIN RD APT 703
SOUTHFIELD MI 48034-2351

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.368.**

**Nonpriority creditor's name and mailing address**

SHIDECO LLC
520 LEXINGTION AVE
FORT SMITH AR 72901

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.369.**

**Nonpriority creditor's name and mailing address**

SHIQUITA J BOYKINS
3922 PECAN VLY DR
MISSOURI CITY TX 77459

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.370. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SHIRLEY MURRAY GRIFFIN
3013 E VLY VIEW AVE
WEST COVINA CA 91792-3206

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.371. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SIDLEY AUSTIN LLP
1000 LOUISIANA STREET
SUITE 6000
HOUSTON TX 77002

☐ Contingent
☐ Unliquidated
☐ Disputed

$713,787.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

PROFESSIONAL SERVICES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.372. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SIMEON KING HORTON
4709 OLD BROWNLEE RD
BOSSIER CITY LA 71111-6505

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                     Case number *(if known)* **20-34037 (DRJ)**

---

**3.373.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
| SINGER BROS | *Check all that apply.* |
| DEPT 1063 | ☐ Contingent | UNDETERMINED
| TULSA OK 74182-0001 | ☑ Unliquidated |
| | ☐ Disputed |
| **Date or dates debt was incurred** | **Basis for the claim:** |
| VARIOUS | ROYALTIES |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| | ☑ No |
| | ☐ Yes |

**3.374.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
| SK PLYMOUTH, LLC | *Check all that apply.* |
| MARY JO THOMAS | ☐ Contingent | $179,344.76
| 11700 KATY FWY | ☐ Unliquidated |
| STE 900 | ☐ Disputed |
| HOUSTON TX 77079 | |
| **Date or dates debt was incurred** | **Basis for the claim:** |
| VARIOUS | JIB |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| | ☑ No |
| | ☐ Yes |

**3.375.** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim**
| SOUTHWEST PETROLEUM CO LP | *Check all that apply.* |
| PO BOX 702377 | ☐ Contingent | UNDETERMINED
| DALLAS TX 75370-2377 | ☑ Unliquidated |
| | ☐ Disputed |
| **Date or dates debt was incurred** | **Basis for the claim:** |
| VARIOUS | ROYALTIES |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| | ☑ No |
| | ☐ Yes |

---

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 3.376. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

**3.376.**

**Nonpriority creditor's name and mailing address**

SPRING STREET MINERALS LLC
GREGORY A BRAZZEL/LESTER BRAZZEL JR
MBR
925 SPRING ST
SHREVEPORT LA 71101-3797

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

**3.377.**

**Nonpriority creditor's name and mailing address**

SPROUSE SHRADER SMITH
ALEIGHA MAULDIN
PO BOX 15008
AMARILLO TX 79105-5008

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

PROFESSIONAL SERVICES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

$1,825.00

---

**3.378.**

**Nonpriority creditor's name and mailing address**

STANLEY J ANDERSON
10210 KNOB MOUNTAIN TRL
HOUSTON TX 77016-6580

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

Debtor   **Remora Petroleum, L.P.**                                              Case number *(if known)* **20-34037 (DRJ)**

| 3.379. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

STEPHEN JAY MEIER
10824 S BAY MEADOWS DR
SANDY UT 84092-4643

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.380. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

STEPHENS PRODUCTION CO
PO BOX 2407
623 GARRISON AVE
FORT SMITH AR 72902-2407

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.381. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

STEPHENS PRODUCTION COMPANY CONT
PROP LLC
BETH JONES
PO BOX 2407
FORT SMITH AR 72902-2407

☐ Contingent
☐ Unliquidated
☐ Disputed

$35,048.75

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor      **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

**3.382.**   **Nonpriority creditor's name and mailing address**

STONE OAK OPERATING LLC
STEFANIE FORGEY
10900 HEFNER POINTE DR
STE 202
OKLAHOMA CITY OK 73120

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|
| ☐ Contingent | $1,469.26 |
| ☐ Unliquidated | |
| ☐ Disputed | |

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.383.**   **Nonpriority creditor's name and mailing address**

STRACHAN EXPLORATION, INC.
STACY BEAR
383 INVERNESS PKWY STE 360
ENGLEWOOD CO 80112-5864

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

| **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|
| ☐ Contingent | $212.49 |
| ☐ Unliquidated | |
| ☐ Disputed | |

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.384.**   **Nonpriority creditor's name and mailing address**

SULLIVAN, DANIEL D
ADDRESS ON FILE

**Date or dates debt was incurred**

4/30/2020 - 8/7/2020

**Last 4 digits of account number:**

| **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|
| ☐ Contingent | $1,447.31 |
| ☐ Unliquidated | |
| ☐ Disputed | |

**Basis for the claim:**

REIMBURSABLE EXPENSES

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                                 Case number *(if known)* **20-34037 (DRJ)**

| 3.385. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SUSAN MCPHATTER
5001 HILLTOP DR
SAN DIEGO CA 92102-3740

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.386. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SUSPENSE PAYMENTS - VARIOUS OWNERS
ADDRESSES UNKNOWN

☐ Contingent
☐ Unliquidated
☐ Disputed

$53,935.96

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

SUSPENSE PAYMENTS

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

| 3.387. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TAMMY WILKINS JONES
6981 MAGNOLIA ST UNIT 7
GREENWOOD LA 71033-2989

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 3.388. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TEQUILA L HUDSON
1729 HIGHWAY 5
GRAND CANE LA 71032-6107

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.389. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TERRY D ANDERSON HINES
429 ATKINS LN
FRIERSON LA 71027-4003

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.390. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

THE MEIER LIVING TRUST OF 1998
WILLIAM JOHN JACOB MEIER TRUSTEE
257 RUTHERFORD
SHREVEPORT LA 71104-3307

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.391. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

THOMAS H MOORE
PO BOX 837
WHITNEY TX 76692

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.392.   **Nonpriority creditor's name and mailing address**

THOMAS L SCOTT JR
949 KELTON RD
SAN DIEGO CA 92114-1724

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.393.   **Nonpriority creditor's name and mailing address**

THOMAS WILLIAM GUNN
30 ABNERS CIR
BREWSTER MA 02631

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

| 3.394. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TIROS EXPLORATION CO
PO BOX 3635
FORT SMITH AR 72913

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.395. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TRACY MCGEE
281 BRADSHAW RD
GRAND CANE LA 71032-6043

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.396. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TRAN FAMILY TRUST, LP
3838 OAK LAWN AVE
STE 1000
DALLAS TX 75219

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                                Case number *(if known)* **20-34037 (DRJ)**

---

| 3.397. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TRANSZAP, INC.
DEPT 3597
PO BOX 123597
DALLAS TX 75312-3597

☐ Contingent
☐ Unliquidated
☐ Disputed

$20.00

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

SOFTWARE

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.398. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TRINITY OPERATING (USG), LLC
JESSICA DUNAWAY
700 UNIVERSE BLVD
JUNO BEACH FL 33408

☐ Contingent
☐ Unliquidated
☐ Disputed

$13,430.60

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

| 3.399. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

TRUE OIL LLC
PO BOX 2360
CASPER WY 82602-2360

☐ Contingent
☒ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                                     Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.400. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

3.400.  **Nonpriority creditor's name and mailing address**

TYSHEQUA BOYKINS
700 BLAIR ST
LOGANSPORT LA 71049-3177

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.401.  **Nonpriority creditor's name and mailing address**

URA L BUCHANAN
3106 DULCREST ST
HOUSTON TX 77051-4130

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

3.402.  **Nonpriority creditor's name and mailing address**

UREDELL CLARK CRUTCHFIELD
353 E 77TH ST
SHREVEPORT LA 71106-4917

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.403. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

3.403.    **Nonpriority creditor's name and mailing address**

VELDA J RHINEHART
3315 E MARY ST
PARIS AR 72855

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

3.404.    **Nonpriority creditor's name and mailing address**

VERNA MURRAY ESTATE
KEISHA NICOLE RAMBO IND ADMIN
3996 WHITE OAK TRACE DR
BATON ROUGE LA 70817-1621

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

3.405.    **Nonpriority creditor's name and mailing address**

VICKIE FIELDS
3246 NADENE ST
SHREVEPORT LA 71107-7626

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

---

Debtor     **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

| 3.406. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

VINZUELA VINZINE BOLDEN
2811 SAN LEANDRO BLVD APT 203
SAN LEANDRO CA 94578-2591

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.407. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

VIOLET SHERRELL WILLIS
203 PRIVATE RD 2233
HARTMAN AR 72840

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.408. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

VIRGINIA L SMYRNI-KILLIAN
176 MADONNA DR
BENTON LA 71006-9772

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

---

| | | |
|---|---|---|
| 3.409. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

|  |  |
|---|---|
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
| VIRGINIA MURRAY<br>509 CHERRY ST APT 9<br>ANN ARBOR MI 48103-3257 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed |
| **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>ROYALTIES |
| **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

**Amount of claim**

UNDETERMINED

---

3.410. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.*

| | |
|---|---|
| WALTER LEE BAYLOR<br>7205 W CANAL<br>SHREVEPORT LA 71108-4911 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed |
| **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>ROYALTIES |
| **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

**Amount of claim**

UNDETERMINED

---

3.411. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.*

| | |
|---|---|
| WARD N ADKINS JR<br>5519 TUPPER LAKE DR<br>HOUSTON TX 77056-1626 | ☐ Contingent<br>☑ Unliquidated<br>☐ Disputed |
| **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>ROYALTIES |
| **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

**Amount of claim**

UNDETERMINED

---

Debtor   **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

| 3.412. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WAY WEST OIL CO
PO BOX 1647
LONGVIEW TX 75606-1647

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.413. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WAYNE ALAN CULVER
428 PRT ARTHUR AVE
FRIERSON LA 71027-2182

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.414. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WEISER-BROWN OPERATING CO
117 E CALHOUN
MAGNOLIA AR 71753

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 3.415. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** |

**3.415.** **Nonpriority creditor's name and mailing address**

WEISER-BROWN OPERATING COMPANY
117 E CALHOUN
MAGNOLIA AR 71753

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Amount of claim**

$2,280.14

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.416.** **Nonpriority creditor's name and mailing address**

WENDY WOMACK-SMITH
22918 PAHUTE DR
MORENO VALLEY CA 92553-7850

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.417.** **Nonpriority creditor's name and mailing address**

WESTCHESTER ASSETS COMPANY LTD
300 W AUSTIN ST
MARSHALL TX 75670-3205

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

---

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

**3.418.**  **Nonpriority creditor's name and mailing address**

WESTERMAN LTD
BENT TREE TOWER II
16479 DALLAS PKWY STE 110 LB-14
ADDISON TX 75001

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

**3.419.**  **Nonpriority creditor's name and mailing address**

WILLA MAE ADAIR LIFE ESTATE
3719 NE 17TH ST
OCALA FL 34470

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

**3.420.**  **Nonpriority creditor's name and mailing address**

WILLIAM JOHN JACOB MEIER
257 RUTHERFORD ST
SHREVEPORT LA 71104-3307

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

| Amount of claim |
|---|
| UNDETERMINED |

Debtor    **Remora Petroleum, L.P.**                                              Case number *(if known)* **20-34037 (DRJ)**

| 3.421. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WILLIAM RUSK TARRANT
1112 COLMAR DR
PLANO TX 75023-2808

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.422. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WILLIAM W WARING III
4100 VENDOME PL
NEW ORLEANS LA 71025-2739

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

---

| 3.423. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

WILLIE DORIS MURRAY
6034 LANGHAM MIST LN
HOUSTON TX 77084-2292

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                                      Case number *(if known)* **20-34037 (DRJ)**

| 3.424. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

XOG OPERATING LLC
PO BOX 352
MIDLAND TX 79701

☐ Contingent
☐ Unliquidated
☐ Disputed

$4,654.69

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.425. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

XTO ENERGY, INC
AUDRA THEGE
810 HOUSTON ST
FORT WORTH TX 76102

☐ Contingent
☐ Unliquidated
☐ Disputed

$4,215.96

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
JIB

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.426. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

XTO ENERGY, INC
AUDRA THEGE
810 HOUSTON ST
FORT WORTH TX 76102

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
ROYALTIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor   **Remora Petroleum, L.P.**                                       Case number *(if known)* **20-34037 (DRJ)**

| 3.427. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ZACHRY EXPLORATION, LLC
ADELE MILLER
PO BOX 241749
SAN ANTONIO TX 78224

☐ Contingent
☐ Unliquidated
☐ Disputed

$2,243.81

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.428. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ZENITH DRILLING CORPORATION
SHARON
1223 NORTH ROCK RD BLDG A STE 200
WICHITA KS 67206-1272

☐ Contingent
☐ Unliquidated
☐ Disputed

$2,145.09

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

JIB

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.429. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

ZEUS PETROLEUM, INC
PO BOX 458
BELLAIRE TX 77402-0458

☐ Contingent
☑ Unliquidated
☐ Disputed

UNDETERMINED

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTIES

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

3.430.    **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:**     **Amount of claim**
          *Check all that apply.*

          ZINSZER OIL COMPANY, INC                                                                              $1,133.10
          KIM ZINZER                                ☐ Contingent
          PO BOX 211
          HAYS KS 67601                             ☐ Unliquidated

                                                    ☐ Disputed

          **Date or dates debt was incurred**      **Basis for the claim:**

          VARIOUS                                   JIB

          **Last 4 digits of account number:**     **Is the claim subject to offset?**

                                                    ☑ No

                                                    ☐ Yes

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4.   List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that
     may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

     If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional
     pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| ARKANSAS ATTORNEY GENERAL<br>LESLIE RUTLEDGE<br>323 CTR ST<br>STE 200<br>LITTLE ROCK AR 72201-2610 | Part 1 line 2.15 | _____ |
| AZURE MIDSTREAM ENERGY LLC<br>KELLEY ANDERSON<br>23501 CINCO RANCH BLVD<br>STE G250<br>KATHY TX 77494 | Part 2 line 3.33 | _____ |
| BERKLEY BONDING INSURANCE<br>GOTTESMAN WOLGEL FLYNN WEINBERG AND LEE PC.<br>RICHARD B DEMAS ESQ<br>11 HANOVER SQUARE<br>4TH FLOOR<br>NEW YORK NY 10005 | Part 2 line 3.42 | _____ |
| BERKLEY BONDING INSURANCE<br>GOTTESMAN WOLGEL FLYNN WEINBERG AND LEE PC.<br>RICHARD B DEMAS ESQ<br>11 HANOVER SQUARE<br>4TH FLOOR<br>NEW YORK NY 10005 | Part 2 line 3.43 | _____ |
| BERKLEY BONDING INSURANCE<br>WILLIAM R BERKLEY CHAIRMAN AND PRESIDENT<br>475 STEAMBOAT RD<br>GREENWICH CT 06830 | Part 2 line 3.42 | _____ |
| BERKLEY BONDING INSURANCE<br>WILLIAM R BERKLEY CHAIRMAN AND PRESIDENT<br>475 STEAMBOAT RD<br>GREENWICH CT 06830 | Part 2 line 3.43 | _____ |
| CALIFORNIA ATTORNEY GENERAL<br>XAVIER BECERRA<br>1300 I ST<br>STE 1740<br>SACRAMENTO CA 95814 | Part 1 line 2.19 | _____ |
| CLARK HILL STRASBURGER<br>DUANE J BRESCIA<br>720 BRAZOS STE 700<br>AUSTIN TX 78701 | Part 2 line 3.42 | _____ |
| CLARK HILL STRASBURGER<br>DUANE J BRESCIA<br>720 BRAZOS STE 700<br>AUSTIN TX 78701 | Part 2 line 3.43 | _____ |
| COBRA OIL AND GAS CORP<br>SHARON<br>PO BOX 8206<br>WICHITA FALLS TX 76307 | Part 2 line 3.86 | _____ |

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA-340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | Part 1 line 2.19 | _____ |
| JPMORGAN CHASE BANK NA<br>VITO SANNICANDRO<br>712 MAIN ST<br>FLOOR 13N<br>HOUSTON TX 77002 | Part 2 line 3.224 | _____ |
| MOSER III*WILLIAMS B<br>PO BOX 1600<br>SAN ANTONIO TX 78296 | Part 2 line 3.356 | _____ |
| MOSER III*WILLIAMS B<br>PO BOX 1600<br>SAN ANTONIO TX 78296 | Part 2 line 3.356 | _____ |
| MOSER*CHRISTOPHER T<br>262 LASOYA ST<br>STE 200<br>SAN ANTONIO TX 78205 | Part 2 line 3.356 | _____ |
| MOSER*EDWARD ZL<br>842 ESTES AVE<br>SAN ANTONIO TX 78209 | Part 2 line 3.356 | _____ |
| PARDUS OIL AND GAS OPERATING LP<br>G SMITH/T PRITCHARD/M MORRISETT<br>1203 EAST 33RD ST STE 250<br>TULSA OK 74105 | Part 2 line 3.307 | _____ |
| PDC ENERGY INC<br>BECKY DRAIN<br>1775 SHERMAN ST<br>STE 3000<br>DENVER CO 80203 | Part 2 line 3.317 | _____ |
| SIDLEY AUSTIN LLP<br>KEVIN P LEWIS CO-MANAGING PARTNER<br>HOUSTON<br>1000 LOUISIANA ST<br>STE 6000<br>HOUSTON TX 77002 | Part 2 line 3.371 | _____ |
| XOG OPERATING LLC<br>RANDALL CAPPS MEMBER<br>PO BOX 352<br>MIDLAND TX 79701 | Part 2 line 3.424 | _____ |

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
| --- | --- |

5.    **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
| --- | --- | --- | --- |
| **5a.** | **Total claims from Part 1** | 5a. | $54,506.71 |
| **5b.** | **Total claims from Part 2** | 5b.   **+** | $7,065,436.46 |
| **5c.** | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $7,119,943.17 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td><strong>Debtor name:</strong> Remora Petroleum, L.P.</td></tr>
<tr><td><strong>United States Bankruptcy Court for the:</strong> Southern District of Texas</td></tr>
<tr><td><strong>Case number (if known):</strong> 20-34037 (DRJ)</td></tr>
</table>

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases   12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1. | **Title of contract** — 2W SERVICES | 2W SERVICES<br>PO BOX 1028<br>GOLIAD TX 77963 |
| | **State what the contract or lease is for** — MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** — CONTRACT PARTY | |
| | **State the term remaining** — UNTIL TERMINATED | |
| | **List the contract number of any government contract** — _____ | |
| 2.2. | **Title of contract** — AFE NAV | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** — SOFTWARE LICENSE AGREEMENT | |
| | **Nature of debtor's interest** — CONTRACT PARTY | 3ES INNOVATION INC.<br>SUITE 800, 250-2ND STREET SW<br>CALGARY AB T2P 0C1<br>CANADA |
| | **State the term remaining** — 11 MONTHS | |
| | **List the contract number of any government contract** — _____ | |
| 2.3. | **Title of contract** — A&H CONSTRUCTION LLC MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** — MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** — CONTRACT PARTY | A&H CONSTRUCTION LLC<br>PO BOX 1275<br>PERRYTON TX 79070 |
| | **State the term remaining** — UNTIL TERMINATED | |
| | **List the contract number of any government contract** — _____ | |

Debtor    **Remora Petroleum, L.P.**                                                                                          Case number *(if known)* **20-34037 (DRJ)**

| 2.4. | **Title of contract** | A-1 LEASE SERVICES, LLC MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | A-1 LEASE SERVICES, LLC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 618 |
| | **List the contract number of any government contract** | _____ | GONZALES TX 78629 |

| 2.5. | **Title of contract** | ADOBE LICENSE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | SOFTWARE LICENSE AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ADOBE INC. |
| | **State the term remaining** | MTM - EVERGREEN | 345 PARK AVE. |
| | **List the contract number of any government contract** | _____ | SAN JOSE CA 95110 |

| 2.6. | **Title of contract** | ADP PAYROLL SERVICES AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | PAYROLL SERVICES | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ADP, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 1851 N RESSLER DR |
| | | | MS-600 |
| | **List the contract number of any government contract** | _____ | EL PASO TX 79912 |

| 2.7. | **Title of contract** | ALAMO OILFIELD SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ALAMO OILFIELD SERVICES |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 700547 |
| | | | SAN ANTONIO TX 78270 |
| | **List the contract number of any government contract** | _____ | |

| 2.8. | **Title of contract** | MARY 2513 JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | AMPLIFY ENERGY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 500 DALLAS ST |
| | | | STE 1700 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77002 |

Debtor   **Remora Petroleum, L.P.**                                                   Case number *(if known)* **20-34037 (DRJ)**

| 2.9. | **Title of contract** | MASON CREEK JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | AMPLIFY ENERGY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 500 DALLAS ST |
| | | | STE 1700 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77002 |

| 2.10. | **Title of contract** | APPS SMITH MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | APPS SMITH |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 6131 |
| | | | KATY TX 77491 |
| | **List the contract number of any government contract** | _____ | |

| 2.11. | **Title of contract** | ARAPAHOE FIELD SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ARAPAHOE FIELD SERVICES |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 18635 |
| | | | CORPUS CHRISTI TX 78480 |
| | **List the contract number of any government contract** | _____ | |

| 2.12. | **Title of contract** | ARCHROCK COMPRESSION MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ARCHROCK COMPRESSION |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 201160 |
| | | | DALLAS TX 75320-1160 |
| | **List the contract number of any government contract** | _____ | |

| 2.13. | **Title of contract** | AVIDXCHANGE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | SERVICES AGMT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | AVIDEXCHANGE |
| | **State the term remaining** | 10/18/2020 | 1210 AVIDEXCHANGE LANE |
| | | | CHARLOTTE NC 28206 |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.14. | Title of contract | B&S MSA | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | B&S |
| | State the term remaining | UNTIL TERMINATED | 11928 FM 1301 |
| | List the contract number of any government contract | _____ | BOLING TX 77420 |

| 2.15. | Title of contract | BEST CHEMICAL MSA | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | BEST CHEMICAL |
| | State the term remaining | UNTIL TERMINATED | PO BOX 4284 |
| | List the contract number of any government contract | _____ | VICTORIA TX 77903 |

| 2.16. | Title of contract | BEYOND SECURE AGMT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | PROFESSIONAL CONSULTING SERVICES AGMT | |
| | Nature of debtor's interest | CONTRACT PARTY | BEYOND SECURE, INC. |
| | State the term remaining | UNTIL TERMINATED | 1300 OLYMPUS DRIVE |
| | List the contract number of any government contract | _____ | AUSTIN TX 78733 |

| 2.17. | Title of contract | 7-7N-24E ROY REED JOA | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | JOA | |
| | Nature of debtor's interest | CONTRACT PARTY | BLUE WATER RESOURCES, LLC |
| | State the term remaining | UNTIL TERMINATED | 2508 E 71ST ST STE A |
| | List the contract number of any government contract | _____ | TULSA OK 74136 |

| 2.18. | Title of contract | HEALTH INSURANCE | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | HEALTH INSURANCE PLAN | |
| | Nature of debtor's interest | CONTRACT PARTY | BLUECROSS BLUESHIELD OF TEXAS |
| | State the term remaining | 6/15/2021 | 1001 E. LOOKOUT DRIVE |
| | List the contract number of any government contract | _____ | RICHARDSON TX 75082 |

Debtor   **Remora Petroleum, L.P.**                                                     Case number *(if known)* **20-34037 (DRJ)**

| 2.19. | **Title of contract** | BOKF LOAN AGMT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LOAN AGMT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | BOKF, NA DBA BANK OF TEXAS |
| | **State the term remaining** | UNTIL TERMINATED | 5956 SHERRY LANE<br>SUITE 1100 |
| | **List the contract number of any government contract** | _____ | DALLAS TX 75225 |

| 2.20. | **Title of contract** | BOKF/GOLDMAN INTERCREDITOR AGMT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | INTERCREDITOR AGMT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | BOKF, NA DBA BANK OF TEXAS |
| | **State the term remaining** | UNTIL TERMINATED | 5956 SHERRY LANE<br>SUITE 1100 |
| | **List the contract number of any government contract** | _____ | DALLAS TX 75225 |

| 2.21. | **Title of contract** | TALIFERRO TRUST GU JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | BP AMERICA PRODUCTION CO. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 848155 |
| | **List the contract number of any government contract** | _____ | DALLAS TX 75284-8155 |

| 2.22. | **Title of contract** | NEVA DOVE GU JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | BP AMERICA PRODUCTION CO. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 848155 |
| | **List the contract number of any government contract** | _____ | DALLAS TX 75284-8155 |

| 2.23. | **Title of contract** | WISEMAN JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | BP AMERICA PRODUCTION CO. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 848155 |
| | **List the contract number of any government contract** | _____ | DALLAS TX 75284-8155 |

Debtor    **Remora Petroleum, L.P.**                                                           Case number *(if known)* **20-34037 (DRJ)**

| 2.24. | **Title of contract** | BOWEN 18 | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | BP AMERICA PRODUCTION COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | 501 WESTLAKE PK BLVD |
| | | | WL2-604D |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77079 |

| 2.25. | **Title of contract** | BUESING PUMP AND SUPPLYMSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | BUESING PUMP AND SUPPLY |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 218 |
| | | | TONKAWA OK 74653 |
| | **List the contract number of any government contract** | _____ | |

| 2.26. | **Title of contract** | BUTCH'S RAT & ANCHOR SERVICE, INC. MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | BUTCH'S RAT & ANCHOR SERVICE, INC. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 1323 |
| | | | LEVELLAND TX 79336 |
| | **List the contract number of any government contract** | _____ | |

| 2.27. | **Title of contract** | 19-6N-27W DANIELS TRACY JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | CAMTERRA RESOURCES, INC. |
| | **State the term remaining** | UNTIL TERMINATED | 2615 EAST END BLVD SOUTH |
| | | | MARSHALL TX 75672 |
| | **List the contract number of any government contract** | _____ | |

| 2.28. | **Title of contract** | 16&21-6N-27W MCCOY JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | CAMTERRA RESOURCES, INC. |
| | **State the term remaining** | UNTIL TERMINATED | 2616 EAST END BLVD SOUTH |
| | | | MARSHALL TX 75673 |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.29. | **Title of contract** | 34-6N-28W FOSTER JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | CAMTERRA RESOURCES, INC. |
| | **State the term remaining** | UNTIL TERMINATED | 2616 EAST END BLVD SOUTH |
| | **List the contract number of any government contract** | _____ | MARSHALL TX 75673 |

| 2.30. | **Title of contract** | TIGER WATERFLOOD JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | CARL E GUNGOLL EXPLORATION LLC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 18466 |
| | **List the contract number of any government contract** | _____ | OKLAHOMA CITY OK 73154-0466 |

| 2.31. | **Title of contract** | CHAPS OILFIELD SERVICES, LLC MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | CHAPS OILFIELD SERVICES, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 2016 KILEY WAY |
| | **List the contract number of any government contract** | _____ | EDMOND OK 73034 |

| 2.32. | **Title of contract** | CHEMICAL WEED CONTROL, INC. MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | CHEMICAL WEED CONTROL, INC. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 512 |
| | **List the contract number of any government contract** | _____ | BROWNFIELD TX 79316 |

| 2.33. | **Title of contract** | CHOWCTAW LEASE SVCS MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | CHOWCTAW LEASE SVCS |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 171 |
| | **List the contract number of any government contract** | _____ | GEORGE WEST TX 78022 |

Debtor   **Remora Petroleum, L.P.**                                                        Case number *(if known)* **20-34037 (DRJ)**

| 2.34. | Title of contract | CHURCHWELL ENVIRONMENTAL SOLUTIONS MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | CHURCHWELL ENVIRONMENTAL SOLUTIONS |
| | State the term remaining | UNTIL TERMINATED | 3315 HWY 44 |
| | List the contract number of any government contract | _____ | ROBSTOWN TX 78380 |

| 2.35. | Title of contract | CIRCLE S MEASUREMENT SERVICES, INC. MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | CIRCLE S MEASUREMENT SERVICES, INC. |
| | State the term remaining | UNTIL TERMINATED | PO BOX 774 |
| | List the contract number of any government contract | _____ | EDNA TX 77957 |

| 2.36. | Title of contract | COASTAL VALVE & EQUIPMENT MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | COASTAL VALVE & EQUIPMENT |
| | State the term remaining | UNTIL TERMINATED | PO BOX 864 |
| | List the contract number of any government contract | _____ | GEORGE WEST TX 78022 |

| 2.37. | Title of contract | COSMONAUT JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JOA | |
| | Nature of debtor's interest | CONTRACT PARTY | COBRA OIL & GAS CO. |
| | State the term remaining | UNTIL TERMINATED | PO BOX 8206 |
| | List the contract number of any government contract | _____ | WICHITA FALLS TX 76307 |

| 2.38. | Title of contract | COLLINSWORTH WELL TREATING INC. MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | COLLINSWORTH WELL TREATING INC. |
| | State the term remaining | UNTIL TERMINATED | PO BOX 44 |
| | List the contract number of any government contract | _____ | FALFURRIAS TX 78355 |

Debtor   **Remora Petroleum, L.P.**                                             Case number *(if known)* **20-34037 (DRJ)**

| 2.39. | **Title of contract** | SHAKLEE S30-4N-10E JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | CORTERRA ENERGY OPERATING |
| | **State the term remaining** | UNTIL TERMINATED | 1717 S BOULDER AVE STE 900 |
| | **List the contract number of any government contract** | _____ | TULSA OK 74119 |

| 2.40. | **Title of contract** | CSI COMPRESCO MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | CSI COMPRESCO |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 840082 |
| | **List the contract number of any government contract** | _____ | DALLAS TX 75284-0082 |

| 2.41. | **Title of contract** | CUDD MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | CUDD PRESSURE CONTROL |
| | **State the term remaining** | UNTIL TERMINATED | LEGAL DEPARTMENT 2828 TECHNOLOGY FOREST BLVD. |
| | **List the contract number of any government contract** | _____ | THE WOODLANDS TX 77381 |

| 2.42. | **Title of contract** | WEED/MERRIT JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | DALLAS PRODUCTION, INC |
| | **State the term remaining** | UNTIL TERMINATED | 4600 GREENVILLE AVE STE 300 DALLAS TX 75206 |
| | **List the contract number of any government contract** | _____ | |

| 2.43. | **Title of contract** | DAVID WINSAUR MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | DAVID WINSAUR |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 1080 |
| | **List the contract number of any government contract** | _____ | ODEM TX 78370 |

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| | | | |
|---|---|---|---|
| 2.44. | **Title of contract** | DAVID BINTIFF JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | DAVIS SOUTHERN OPERATING CO. |
| | **State the term remaining** | UNTIL TERMINATED | 1500 MCGOWEN STE 200 HOUSTON TX 77004 |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.45. | **Title of contract** | DELOITTE ENGAGEMENT LTR | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | ENGAGEMENT LTR | |
| | **Nature of debtor's interest** | CONTRACT PARTY | DELOITTE TAX LLP |
| | **State the term remaining** | 12/31/2021 | 1111 BAGBY ST. SUITE 4500 HOUSTON TX 77002 |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.46. | **Title of contract** | NORTH LANDA JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | DEWBRE PETROLEUM CORPORATION |
| | **State the term remaining** | UNTIL TERMINATED | 802 N CARANCAHUA STE 1800 CORPUS CHRISTI TX 78401-0033 |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.47. | **Title of contract** | DEWBRE PETROLEUM CORPORATION MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | DEWBRE PETROLEUM CORPORATION |
| | **State the term remaining** | UNTIL TERMINATED | 802 N CARANCAHUA STE 1800 CORPUS CHRISTI TX 78401-0033 |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.48. | **Title of contract** | MARSHALL JOA 2 | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | DORCHESTER RESOURCES |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 18879 OKLAHOMA CITY OK 73154-8879 |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| | | | |
|---|---|---|---|
| 2.49. | **Title of contract** | WRIGHT MIDCOX JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | DORCHESTER RESOURCES |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 18879 |
| | **List the contract number of any government contract** | _____ | OKLAHOMA CITY OK 73154-8879 |
| | | | |
| 2.50. | **Title of contract** | DRILLINGINFO SOFTWARE LICENSE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | SOFTWARE LICENSE AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | DRILLINGINFO, INC. |
| | **State the term remaining** | 7/29/2021 | 2901 VIA FORTUNA |
| | **List the contract number of any government contract** | _____ | BLDG. 6, STE. 200 |
| | | | AUSTIN TX 78746 |
| | | | |
| 2.51. | **Title of contract** | SIMMONS SUBD GU 1 JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | DYNAMIC PRODUCTION INC |
| | **State the term remaining** | UNTIL TERMINATED | 5070 MARK IV PKWY |
| | **List the contract number of any government contract** | _____ | FORT WORTH TX 76106 |
| | | | |
| 2.52. | **Title of contract** | EAGLE FORD OILFIELD SERVICES, LLC MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | EAGLE FORD OILFIELD SERVICES, LLC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 260775 |
| | **List the contract number of any government contract** | _____ | CORPUS CHRISTI TX 78426 |
| | | | |
| 2.53. | **Title of contract** | ECO MUD DISPOSAL MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ECO MUD DISPOSAL |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2502 |
| | **List the contract number of any government contract** | _____ | CORPUS CHRISTI TX 78403 |

Debtor    **Remora Petroleum, L.P.**                                              Case number *(if known)* **20-34037 (DRJ)**

| 2.54. | **Title of contract** | EG TRUCKING MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | EG TRUCKING |
| | **State the term remaining** | UNTIL TERMINATED | 596 E CR 418 PREMONT TX 78375 |
| | **List the contract number of any government contract** | _____ | |

| 2.55. | **Title of contract** | ENERGY CONSTRUCTION, INC. MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ENERGY CONSTRUCTION, INC. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 605 EL CAMPO TX 77437 |
| | **List the contract number of any government contract** | _____ | |

| 2.56. | **Title of contract** | ENERGYLINK SCHEDULE A | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | SOFTWARE LICENSE AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ENERGYLINK |
| | **State the term remaining** | UNTIL TERMINATED | 2901 VIA FORTUNA BUILDING 6 STE 200 |
| | **List the contract number of any government contract** | _____ | AUSTIN TX 78746 |

| 2.57. | **Title of contract** | EAST TX JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ETX ENERGY, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 6100 SOUTH YALE AVE #500 TULSA OK 74136 |
| | **List the contract number of any government contract** | _____ | |

| 2.58. | **Title of contract** | HAYNESVILLE JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | EXCO OPERATING COMPANY LP |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 974932 DALLAS TX 75397-4932 |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 2.59. | **Title of contract** | STEELE #1 GU JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FIELD PETROLEUM CORP |
| | **State the term remaining** | UNTIL TERMINATED | 8610 N NEW BRAUNFELS STE 705 |
| | **List the contract number of any government contract** | _____ | SAN ANTONIO TX 78217 |

| 2.60. | **Title of contract** | FLOWCO PRODUCTION SOLUTIONS, LLC MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FLOWCO PRODUCTION SOLUTIONS, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 18511 IMPERIAL VLY DR |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77073 |

| 2.61. | **Title of contract** | ARKOMA JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5057 KELLER SPRINGS RD #650 |
| | **List the contract number of any government contract** | _____ | ADDISON TX 75001 |

| 2.62. | **Title of contract** | 30-7N-28W GLEN BARKER JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5057 KELLER SPRINGS RD #650 |
| | **List the contract number of any government contract** | _____ | ADDISON TX 75001 |

| 2.63. | **Title of contract** | 31-7N-28W WAGGONER JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5057 KELLER SPRINGS RD #650 |
| | **List the contract number of any government contract** | _____ | ADDISON TX 75001 |

Debtor      **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| | | | |
|---|---|---|---|
| 2.64. | **Title of contract** | 32-7N-28W JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC 5057 KELLER SPRINGS RD #650 ADDISON TX 75001 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.65. | **Title of contract** | 18-6N-26W STAFFORD JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC 5057 KELLER SPRINGS RD #650 ADDISON TX 75001 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.66. | **Title of contract** | 32-7N-28W WAGGONER JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC 5057 KELLER SPRINGS RD #650 ADDISON TX 75001 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.67. | **Title of contract** | 7-7N-28W FLANAGAN JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC 5057 KELLER SPRINGS RD #650 ADDISON TX 75001 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.68. | **Title of contract** | 29&32-6N-32W SQUIRREL JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC 5057 KELLER SPRINGS RD #650 ADDISON TX 75001 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.69. | **Title of contract** | 26-11N-27W JACKSON JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5057 KELLER SPRINGS RD #650 |
| | **List the contract number of any government contract** | _____ | ADDISON TX 75001 |

| 2.70. | **Title of contract** | 3-7N-28W JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5057 KELLER SPRINGS RD #650 |
| | **List the contract number of any government contract** | _____ | ADDISON TX 75001 |

| 2.71. | **Title of contract** | 3-9N-26W KRAMER JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5057 KELLER SPRINGS RD #650 |
| | **List the contract number of any government contract** | _____ | ADDISON TX 75001 |

| 2.72. | **Title of contract** | 23-9N-26W WESTERN COAL JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5057 KELLER SPRINGS RD #650 |
| | **List the contract number of any government contract** | _____ | ADDISON TX 75001 |

| 2.73. | **Title of contract** | 19-11N-24W YARBROUGH JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5057 KELLER SPRINGS RD #650 |
| | **List the contract number of any government contract** | _____ | ADDISON TX 75001 |

Debtor   **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.74. | **Title of contract** | 10-8N-26E TANKERSLEY JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | FOUNDATION ENERGY MANAGEMENT, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5057 KELLER SPRINGS RD #650 ADDISON TX 75001 |
| | **List the contract number of any government contract** | _____ | |

| 2.75. | **Title of contract** | OFFICE LEASE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | LEASE | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GLL LAS CIMAS, LLC C/O GLL REAL ESTATE PARTNERS |
| | **State the term remaining** | 2/1/2023 | 200 SOUTH ORANGE AVENUE SUITE 1375 |
| | **List the contract number of any government contract** | _____ | ORLANDO FL 32801 |

| 2.76. | **Title of contract** | BOKF/GOLDMAN INTERCREDITOR AGMT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | INTERCREDITOR AGMT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: REMORA ACCOUNT MANAGER |
| | **List the contract number of any government contract** | _____ | 6011 CONNECTION DRIVE IRVING TX 75039 |

| 2.77. | **Title of contract** | GREAT TEXAS COMPRESSION MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GREAT TEXAS COMPRESSION |
| | **State the term remaining** | UNTIL TERMINATED | 18615 TUSCANY STONE STE 390 |
| | **List the contract number of any government contract** | _____ | SAN ANTONIO TX 78258 |

| 2.78. | **Title of contract** | BLACKBURN 1-10 JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GRIZZLY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5847 SAN FELIPE #3000 HOUSTON TX 77057 |
| | **List the contract number of any government contract** | _____ | |

Debtor    **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.79. | **Title of contract** | BLUE 35-1H JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GRIZZLY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5847 SAN FELIPE #3000 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77057 |

| 2.80. | **Title of contract** | DUNCAN 27-1H JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GRIZZLY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5847 SAN FELIPE #3000 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77057 |

| 2.81. | **Title of contract** | HARRIS 30-1H JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GRIZZLY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5847 SAN FELIPE #3000 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77057 |

| 2.82. | **Title of contract** | LUTES 28-1H | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GRIZZLY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5847 SAN FELIPE #3000 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77057 |

| 2.83. | **Title of contract** | MOELLER FEDERAL 34 JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GRIZZLY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5847 SAN FELIPE #3000 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77057 |

Debtor     **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

| 2.84. | **Title of contract** | PASCHALL 30 JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GRIZZLY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5847 SAN FELIPE #3000 HOUSTON TX 77057 |
| | **List the contract number of any government contract** | _____ | |

| 2.85. | **Title of contract** | PETTIGREW 19 JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GRIZZLY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5847 SAN FELIPE #3000 HOUSTON TX 77057 |
| | **List the contract number of any government contract** | _____ | |

| 2.86. | **Title of contract** | PRUDENTIAL 32 | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GRIZZLY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5847 SAN FELIPE #3000 HOUSTON TX 77057 |
| | **List the contract number of any government contract** | _____ | |

| 2.87. | **Title of contract** | BOWEN 18 | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GRIZZLY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5847 SAN FELIPE #3000 HOUSTON TX 77057 |
| | **List the contract number of any government contract** | _____ | |

| 2.88. | **Title of contract** | 22-9N-25W DICKERSON JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GRIZZLY OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 5847 SAN FELIPE #3000 HOUSTON TX 77057 |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                                  Case number *(if known)* **20-34037 (DRJ)**

| 2.89. | **Title of contract** | GT OILFIELD REPAIR, INC. MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | GT OILFIELD REPAIR, INC. |
| | **State the term remaining** | UNTIL TERMINATED | 802 WEST MAIN<br>PO BOX 595 |
| | **List the contract number of any government contract** | _____ | EDNA TX 77957 |

| 2.90. | **Title of contract** | 1-7N-28W KAY JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HANNA OIL & GAS COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 1356<br>FORT SMITH AR 72902 |
| | **List the contract number of any government contract** | _____ | |

| 2.91. | **Title of contract** | 21&28-6N-27W GIN BRANCH JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HANNA OIL & GAS COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 1356<br>FORT SMITH AR 72902 |
| | **List the contract number of any government contract** | _____ | |

| 2.92. | **Title of contract** | S2 20& N2 29-6N-27W LYLE JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HANNA OIL & GAS COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 1356<br>FORT SMITH AR 72902 |
| | **List the contract number of any government contract** | _____ | |

| 2.93. | **Title of contract** | 25-11N-27W PIERCE JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HANNA OIL & GAS COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 1356<br>FORT SMITH AR 72902 |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                                      Case number *(if known)* **20-34037 (DRJ)**

| | | | |
|---|---|---|---|
| 2.94. | **Title of contract** | 23-7N-27W BRUSHY MTN JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HANNA OIL & GAS COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 1356 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902 |

| | | | |
|---|---|---|---|
| 2.95. | **Title of contract** | 36-6N-28W RICHARDSON JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HANNA OIL & GAS COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 1356 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902 |

| | | | |
|---|---|---|---|
| 2.96. | **Title of contract** | 8-5N-23W HANNA JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HANNA OIL & GAS COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 1356 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902 |

| | | | |
|---|---|---|---|
| 2.97. | **Title of contract** | 33-9N-26E SEBO JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HANNA OIL & GAS COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 1356 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902 |

| | | | |
|---|---|---|---|
| 2.98. | **Title of contract** | HATCH SUBLEASE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | SUBLEASE AGMT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HATCH OPERATIONS LLC |
| | **State the term remaining** | 1/31/2021 | 1717 WEST 6TH STREET |
| | **List the contract number of any government contract** | _____ | SUITE 290 |
| | | | AUSTIN TX 78703 |

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 2.99. | **Title of contract** | STANGER JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

2.99.  **Title of contract**  STANGER JOA

**State what the contract or lease is for**  JOA

**Nature of debtor's interest**  CONTRACT PARTY

**State the term remaining**  UNTIL TERMINATED

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

HEMCO DEVELOPMENT LLC
1601 ELM ST STE 3650
DALLAS TX 75201

---

2.100.  **Title of contract**  CARR JOA

**State what the contract or lease is for**  JOA

**Nature of debtor's interest**  CONTRACT PARTY

**State the term remaining**  UNTIL TERMINATED

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

HEMCO DEVELOPMENT LLC
1601 ELM ST STE 3650
DALLAS TX 75201

---

2.101.  **Title of contract**  6-6N-26W GULLEY JOA

**State what the contract or lease is for**  JOA

**Nature of debtor's interest**  CONTRACT PARTY

**State the term remaining**  UNTIL TERMINATED

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

HOGBACK EXPLORATION, INC.
PO BOX 180368
FORT SMITH AR 72918

---

2.102.  **Title of contract**  5-6N-26W JOA

**State what the contract or lease is for**  JOA

**Nature of debtor's interest**  CONTRACT PARTY

**State the term remaining**  UNTIL TERMINATED

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

HOGBACK EXPLORATION, INC.
PO BOX 180368
FORT SMITH AR 72918

---

2.103.  **Title of contract**  34-6N-31W LOOPER JOA

**State what the contract or lease is for**  JOA

**Nature of debtor's interest**  CONTRACT PARTY

**State the term remaining**  UNTIL TERMINATED

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

HOGBACK EXPLORATION, INC.
PO BOX 180368
FORT SMITH AR 72918

Debtor   **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

| 2.104. | **Title of contract** | 5-6N-26W JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HOGBACK EXPLORATION, INC. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 180368 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72918 |

| 2.105. | **Title of contract** | 3-6N-26W GRAHAM JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HOGBACK EXPLORATION, INC. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 180368 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72918 |

| 2.106. | **Title of contract** | STARBOARD/HUSKY JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HUSKY VENTURES INC. |
| | **State the term remaining** | UNTIL TERMINATED | 5800 NW 135TH ST |
| | **List the contract number of any government contract** | _____ | OKLAHOMA CITY OK 73142-5938 |

| 2.107. | **Title of contract** | RED BLUFF/OEA JOINT PROSECUTION AGMT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOINT PROSECUTION AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | HUSKY VENTURES INC. |
| | **State the term remaining** | 30 DAY NOTICE | 5800 NW 135TH ST |
| | **List the contract number of any government contract** | _____ | OKLAHOMA CITY OK 73142 |

| 2.108. | **Title of contract** | SOUTH TEXAS GAS SERVICE MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | J&R RUDOLPH ENTERPRISES, LLC |
| | **State the term remaining** | UNTIL TERMINATED | DBA SOUTH TEXAS GAS SERVICE ATTN: RICHARD RUDOLPH |
| | **List the contract number of any government contract** | _____ | 516 S. SANPATRICIO ST. SINTON TX 78387 |

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.109. | Title of contract | JAMES BAUGH GAUGING SERVICE MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | JAMES BAUGH GAUGING SERVICE |
| | State the term remaining | UNTIL TERMINATED | 313 FM 629 WOODSBORO TX 78393 |
| | List the contract number of any government contract | _____ | |

| 2.110. | Title of contract | JET WELL SOLUTIONS, INC. MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | JET WELL SOLUTIONS, INC. |
| | State the term remaining | UNTIL TERMINATED | PO BOX 989 ALEDO TX 76008 |
| | List the contract number of any government contract | _____ | |

| 2.111. | Title of contract | JK RED DIRT RENTALS, LLC MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | JK RED DIRT RENTALS, LLC |
| | State the term remaining | UNTIL TERMINATED | PO BOX 5006 GRANBURY TX 76049 |
| | List the contract number of any government contract | _____ | |

| 2.112. | Title of contract | COMMERCIAL INSURANCE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | COMMERCIAL INSURANCE POLICY | |
| | Nature of debtor's interest | CONTRACT PARTY | JORDAN-GRAY & ASSOCIATES, INC. |
| | State the term remaining | 12/20/2020 | 2915 N. CLASSEN BLVD. SUITE 325 |
| | List the contract number of any government contract | _____ | OKLAHOMA CITY OK 73106 |

| 2.113. | Title of contract | JSA SAFETY & CONSULTING, LLC MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | JSA SAFETY & CONSULTING, LLC |
| | State the term remaining | UNTIL TERMINATED | PO BOX 878 POTEET TX 78065 |
| | List the contract number of any government contract | _____ | |

Debtor    **Remora Petroleum, L.P.**                                                        Case number *(if known)* **20-34037 (DRJ)**

| 2.114. | **Title of contract** | K-3 RESOURCES LP MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | K-3 RESOURCES LP |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2236 |
| | **List the contract number of any government contract** | _____ | ALVIN TX 77512 |

| 2.115. | **Title of contract** | K-C LEASE SERVICE, INC. MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | K-C LEASE SERVICE, INC. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 428 |
| | **List the contract number of any government contract** | _____ | LOUISE TX 77455 |

| 2.116. | **Title of contract** | RED BLUFF/OEA JOINT PROSECUTION AGMT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOINT PROSECUTION AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | KENDALE OIL & GAS |
| | **State the term remaining** | 30 DAY NOTICE | 2741 FM 1750 |
| | **List the contract number of any government contract** | _____ | ABILENE TX 79602 |

| 2.117. | **Title of contract** | KEY ENERGY SERVICES, INC. MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | KEY ENERGY SERVICES, INC. |
| | **State the term remaining** | UNTIL TERMINATED | 1301 MCKINNEY ST, STE 1800 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77010 |

| 2.118. | **Title of contract** | LAGARTO RENTAL TOOLS, INC. MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | LAGARTO RENTAL TOOLS, INC. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2100 |
| | **List the contract number of any government contract** | _____ | ALICE TX 78333 |

Debtor   **Remora Petroleum, L.P.**                                                   Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| **2.119.** **Title of contract** | HARTLAND PLAZA LSE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | FIRST AMENDMENT TO OFFICE LEASE | |
| **Nature of debtor's interest** | CONTRACT PARTY | LAKE AUSTIN COMMONS, LTD |
| **State the term remaining** | 1/31/2021 | 1717 WEST 6TH STREET SUITE 380 |
| **List the contract number of any government contract** | _____ | AUSTIN TX 78703 |

| | | |
|---|---|---|
| **2.120.** **Title of contract** | ARIES SOFTWARE LICENSE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | SOFTWARE LICENSE AGREEMENT | |
| **Nature of debtor's interest** | CONTRACT PARTY | LANDMARK GRAPHICS CORPORATION |
| **State the term remaining** | 7/31/2021 | 3000 N SAM HOUSTON PKWY E HOUSTON TX 77032 |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.121.** **Title of contract** | LAREDO HYDRO-TEC LP MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| **Nature of debtor's interest** | CONTRACT PARTY | LAREDO HYDRO-TEC LP |
| **State the term remaining** | UNTIL TERMINATED | PO BOX 452386 LAREDO TX 78045 |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.122.** **Title of contract** | PALAFOX STATE PETROLEUM | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | JOA | |
| **Nature of debtor's interest** | CONTRACT PARTY | LEWIS PETRO PROPERTIES, INC. |
| **State the term remaining** | UNTIL TERMINATED | 10101 REUNION PL STE 1000 |
| **List the contract number of any government contract** | _____ | SAN ANTONIO TX 78216-4157 |

| | | |
|---|---|---|
| **2.123.** **Title of contract** | 26-10N-29W BURROUGH JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | JOA | |
| **Nature of debtor's interest** | CONTRACT PARTY | LYONS & LYONS INC |
| **State the term remaining** | UNTIL TERMINATED | PO BOX 14148 TULSA OK 74159-1418 |
| **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 2.124. | **Title of contract** | M & G DEVELOPMENT, LP MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | M & G DEVELOPMENT, LP |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 8 |
| | **List the contract number of any government contract** | _____ | ALICE TX 78333-0008 |

| 2.125. | **Title of contract** | M&J COMPRESSION MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | M&J COMPRESSION |
| | **State the term remaining** | UNTIL TERMINATED | 1010 AVENUE B |
| | **List the contract number of any government contract** | _____ | BEAVER OK 73932 |

| 2.126. | **Title of contract** | 36-12N-24W GALLOWAY JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | MAX EXTRACT TECHNOLOGIES, LLC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 180098 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72918 |

| 2.127. | **Title of contract** | MEGAS MANUFACTURING MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | MEGAS MANUFACTURING |
| | **State the term remaining** | UNTIL TERMINATED | 5321 INDUSTRIAL OAKS STE 118 |
| | **List the contract number of any government contract** | _____ | AUSTIN TX 78735 |

| 2.128. | **Title of contract** | TALIFERRO TRUST GU JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | MERIT ENERGY COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 843755 |
| | **List the contract number of any government contract** | _____ | DALLAS TX 75284 |

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

---

**2.129.**  **Title of contract**              MICROSOFT OFFICE LICENSE                  **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**        SOFTWARE LICENSE AGREEMENT

**Nature of debtor's interest**       CONTRACT PARTY                             MICROSOFT CORPORATION
                                                                                 DEPT. 551, VOLUME LICENSING
**State the term remaining**          UNTIL TERMINATED                           6100 NEIL ROAD
                                                                                 SUITE 210
**List the contract number of any government contract**    _____    RENO NV 89511-1137

---

**2.130.**  **Title of contract**              MIDCOAST SERVICES MSA                     **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**        MASTER SERVICES AGREEMENT

**Nature of debtor's interest**       CONTRACT PARTY                             MIDCOAST SERVICES
                                                                                 PO BOX 246
**State the term remaining**          UNTIL TERMINATED                           REFUGIO TX 78377

**List the contract number of any government contract**    _____

---

**2.131.**  **Title of contract**              MILAMORE, INC. MSA                        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**        MASTER SERVICES AGREEMENT

**Nature of debtor's interest**       CONTRACT PARTY                             MILAMORE, INC.
                                                                                 PO BOX 1309
**State the term remaining**          UNTIL TERMINATED                           EL CAMPO TX 77437

**List the contract number of any government contract**    _____

---

**2.132.**  **Title of contract**              MMJ PUMPST; TEXAM PUMPS MSA               **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**        MASTER SERVICES AGREEMENT

**Nature of debtor's interest**       CONTRACT PARTY                             MMJ PUMPST; TEXAM PUMPS
                                                                                 5623 TUSICEGEE ST
**State the term remaining**          UNTIL TERMINATED                           HOUSTON TX 77091

**List the contract number of any government contract**    _____

---

**2.133.**  **Title of contract**              MORAN EQUIPMENT MSA                       **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**        MASTER SERVICES AGREEMENT

**Nature of debtor's interest**       CONTRACT PARTY                             MORAN EQUIPMENT
                                                                                 319 INDUSTRIAL PKWY
**State the term remaining**          UNTIL TERMINATED                           ELK CITY OK 73644

**List the contract number of any government contract**    _____

---

Debtor   **Remora Petroleum, L.P.**                                      Case number *(if known)* **20-34037 (DRJ)**

| 2.134. | **Title of contract** | NEW TECH MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | NEW TECH GLOBAL ENVIRONMENTAL |
| | **State the term remaining** | UNTIL TERMINATED | 911 REGIONAL PARK DRIVE HOUSTON TX 77060 |
| | **List the contract number of any government contract** | _____ | |

| 2.135. | **Title of contract** | NEWMAN OPERATING MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | NEWMAN OPERATING COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 448 FREER TX 78357 |
| | **List the contract number of any government contract** | _____ | |

| 2.136. | **Title of contract** | OIL STATES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | OIL STATES ENERGY SERVICES, LLC |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: CONTRACTS MANAGER 333 CLAY STREET |
| | **List the contract number of any government contract** | _____ | SUITE 4620 HOUSTON TX 77002 |

| 2.137. | **Title of contract** | OILFIELD COMPRESSION & PUMP MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | OILFIELD COMPRESSION & PUMP |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: BRICE MORRIS 2107 BENBOW RD. INEZ TX 77968 |
| | **List the contract number of any government contract** | _____ | |

| 2.138. | **Title of contract** | OMNI INDUSTRIAL SOLUTIONS MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | OMNI INDUSTRIAL SOLUTIONS, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 7031 BRYCE CANYON AVENUE GREENWELL SPRINGS LA 70739 |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.139. | **Title of contract** | ON POINT SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ON POINT SERVICES, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 17215 S HWY 281 |
| | **List the contract number of any government contract** | _____ | FALFURRIAS TX 78355 |

| 2.140. | **Title of contract** | ONE SOURCE TELECOM AGMT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | SERVICES AGMT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ONESOURCE TELECOM |
| | **State the term remaining** | 9/1/2021 YTY EVERGREEN | 600 ROUND ROCK WEST DR. SUITE 401 |
| | **List the contract number of any government contract** | _____ | ROUND ROCK TX 78681 |

| 2.141. | **Title of contract** | ORR ENTERPRISES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ORR ENTERPRISES, INC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 1706 |
| | **List the contract number of any government contract** | _____ | DUNCAN OK 73534 |

| 2.142. | **Title of contract** | 15-7N-28W MIESNER JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | OXLEY ENERGY, LLC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 79367 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77279 |

| 2.143. | **Title of contract** | 5-6N-31W JENNY LIND JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | OXLEY ENERGY, LLC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 79367 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77279 |

Debtor      **Remora Petroleum, L.P.**

Case number *(if known)* **20-34037 (DRJ)**

| 2.144. | **Title of contract** | PANGAEA AGMT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | DATA LICENSE AGMT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PANGAEA, INC. |
| | **State the term remaining** | MTM - EVERGREEN | 1600 BRECKINRIDGE DR |
| | **List the contract number of any government contract** | _____ | EDMOND OK 73013 |

| 2.145. | **Title of contract** | PISTOL RIDGE JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PAR MINERALS CORPORATION |
| | **State the term remaining** | UNTIL TERMINATED | 701 TEXAS ST |
| | **List the contract number of any government contract** | _____ | SHREVEPORT LA 71101 |

| 2.146. | **Title of contract** | NIOBRARA JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PDC ENERGY INC. |
| | **State the term remaining** | UNTIL TERMINATED | 26517 NETWORK PL |
| | **List the contract number of any government contract** | _____ | CHICAGO IL 60673-1265 |

| 2.147. | **Title of contract** | MARSHALL JOA 2 | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PERI PETROLEUM, LLC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 20134 |
| | **List the contract number of any government contract** | _____ | SUGAR LAND TX 77496 |

| 2.148. | **Title of contract** | PHIL DOLLAR MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PHIL DOLLAR OILFIELD SERVICES, INC. |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: LORI DOLLAR |
| | **List the contract number of any government contract** | _____ | PO BOX 744 |
| | | | PERRYTON TX 79070 |

Debtor     **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.149. | **Title of contract** | PIPE PROS MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PIPE PROS, LLC |
| | **State the term remaining** | UNTIL TERMINATED | 1729 N. CLARKWOOD RD. BLDG. #101 |
| | **List the contract number of any government contract** | _____ | CORPUS CHRISTI TX 78409 |

| 2.150. | **Title of contract** | PIPELINE MEASUREMENT MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PIPELINE MEASUREMENT CO. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 193 |
| | **List the contract number of any government contract** | _____ | AGUA DULCE TX 78330 |

| 2.151. | **Title of contract** | PRECISION PIPE RENTALS MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PRECISION PIPE RENTALS, LLC |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: JUSTIN HERRICKS 750 E. MULBERRY AVENUE |
| | **List the contract number of any government contract** | _____ | SUITE #305 SAN ANTONIO TX 78212 |

| 2.152. | **Title of contract** | PREMIER HOT OIL SERVICE MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PREMIER HOT OIL SERVICE, LLC |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: JASON PSHIGODA PO BOX 283 |
| | **List the contract number of any government contract** | _____ | PERRYTON TX 79070 |

| 2.153. | **Title of contract** | PREMIER PRESSURE PUMPING MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PREMIER PRESSURE PUMPING |
| | **State the term remaining** | UNTIL TERMINATED | 2310 INDUSTRIAL BLVD. KILGORE TX 75662 |
| | **List the contract number of any government contract** | _____ | |

Debtor    **Remora Petroleum, L.P.**                                                        Case number *(if known)* **20-34037 (DRJ)**

| 2.154. | **Title of contract** | FIELD OFFICE LEASE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | FIELD OFFICE LEASE | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PRESIDIO ENERGY, LLC |
| | **State the term remaining** | 30 DAY NOTICE | PO BOX 192 |
| | **List the contract number of any government contract** | _____ | CUERO TX 77954 |

| 2.155. | **Title of contract** | PRIORITY ARTIFICIAL LIFT SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PRIORITY ARTIFICIAL LIFT SERVICES |
| | **State the term remaining** | UNTIL TERMINATED | 5655 W. SAM HOUSTON PKWY I BLDG 1 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77041 |

| 2.156. | **Title of contract** | MAGUGLIN JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | PROLINE ENERGY RESOURCES, INC. |
| | **State the term remaining** | UNTIL TERMINATED | PENNY MORGAN |
| | **List the contract number of any government contract** | _____ | 4645 SWEETWATER BLVD STE 500 SUGAR LAND TX 77479 |

| 2.157. | **Title of contract** | QUINTANA ENERGY SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | QUINTANA ENERGY SERVICES, LLC |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: CONTRACTS DEPARTMENT 1415 LOUISIANA STREET STE. 2900 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77002 |

| 2.158. | **Title of contract** | MYQUORUM LAND ON DEMAND | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | SOFTWARE LICENSE AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | QUORUM BUSINESS SOLUTIONS, INC. |
| | **State the term remaining** | 7 MONTHS | 811 MAIN STREET SUITE 2000 |
| | **List the contract number of any government contract** | _____ | HOUSTON TX 77002 |

Debtor **Remora Petroleum, L.P.**                                                  Case number *(if known)* **20-34037 (DRJ)**

| | | | |
|---|---|---|---|
| 2.159. | **Title of contract** | R. TREVINO ELECTRIC MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | R. TREVINO ELECTRIC & REFRIDGERATION |
| | **State the term remaining** | UNTIL TERMINATED | 535 TAYLOR RD |
| | **List the contract number of any government contract** | _____ | FALFURRIAS TX 78355 |

| | | | |
|---|---|---|---|
| 2.160. | **Title of contract** | R.G. GAUGING & OPERATING MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | R.G. GAUGING & OPERATING |
| | **State the term remaining** | UNTIL TERMINATED | 1006 W. VIGGO |
| | **List the contract number of any government contract** | _____ | HEBRONVILLE TX 78361 |

| | | | |
|---|---|---|---|
| 2.161. | **Title of contract** | RAGGETY BACKHOE MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | RAGGETY BACKHOE |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: GARY JAEGER / PO BOX 3003 |
| | **List the contract number of any government contract** | _____ | VICTORIA TX 77903 |

| | | | |
|---|---|---|---|
| 2.162. | **Title of contract** | RAM-GEAR MANUFACTURING MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | RAM-GEAR MANUFACTURING |
| | **State the term remaining** | UNTIL TERMINATED | 6150 EAST HWY. 44 |
| | **List the contract number of any government contract** | _____ | ALICE TX 78332 |

| | | | |
|---|---|---|---|
| 2.163. | **Title of contract** | 31-10N-29W CHANCELLOR JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | RAMPART RESOURCES COMPANY LLC |
| | **State the term remaining** | UNTIL TERMINATED | 7134 S YALE STE 710 |
| | **List the contract number of any government contract** | _____ | TULSA OK 74136 |

Debtor   **Remora Petroleum, L.P.**                                        Case number *(if known)* **20-34037 (DRJ)**

| 2.164. | **Title of contract** | EL GATO JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | REATTA ENERGY, INC.<br>PO BOX 10727<br>MIDLAND TX 79702 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| 2.165. | **Title of contract** | REFINERY SPECIALTIES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | REFINERY SPECIALTIES, INC<br>ATTN: JON M FLEMING<br>PO BOX 577<br>HEMPSTEAD TX 77445 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| 2.166. | **Title of contract** | REN SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | REN SERVICES, INC.<br>3047 CR 93<br>PO BOX 459<br>AGUA DULCE TX 78330 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| 2.167. | **Title of contract** | DRISCOLL RANCH JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | RILEY EXPLORATION OPERATING CO LLC<br>29 E. RENO AVENUE<br>SUITE 5000<br>OKLAHOMA CITY OK 73104 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| 2.168. | **Title of contract** | RIO TEX SWABBING MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | RIO TEX SWABBING, INC.<br>PO BOX 16027<br>SUGAR LAND TX 77496 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

Debtor **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 2.169. | Title of contract | 30-7N-28W GLEN BARKER JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JOA | |
| | Nature of debtor's interest | CONTRACT PARTY | RIVERFRONT EXPLORATION LLC 109 NOTH 6TH ST FORT SMITH AR 72901 |
| | State the term remaining | UNTIL TERMINATED | |
| | List the contract number of any government contract | _____ | |

| 2.170. | Title of contract | 6-6N-26W WILLADSEN JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JOA | |
| | Nature of debtor's interest | CONTRACT PARTY | RIVERFRONT EXPLORATION LLC 109 NOTH 6TH ST FORT SMITH AR 72901 |
| | State the term remaining | UNTIL TERMINATED | |
| | List the contract number of any government contract | _____ | |

| 2.171. | Title of contract | 23-6N-31W HOLLAND JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JOA | |
| | Nature of debtor's interest | CONTRACT PARTY | RIVERFRONT EXPLORATION LLC 109 NOTH 6TH ST FORT SMITH AR 72901 |
| | State the term remaining | UNTIL TERMINATED | |
| | List the contract number of any government contract | _____ | |

| 2.172. | Title of contract | RIX ENERGY SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | RIX ENERGY SERVICES, LLC ATTN: JAMES DRYSDALE 16400 DALLAS PKWY STE. 400 DALLAS TX 75248 |
| | State the term remaining | UNTIL TERMINATED | |
| | List the contract number of any government contract | _____ | |

| 2.173. | Title of contract | 15-5N-24W JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JOA | |
| | Nature of debtor's interest | CONTRACT PARTY | ROSS EXPLORATIONS, INC 2917 OLD GREENWOOD STE 10 FORT SMITH AR 72903 |
| | State the term remaining | UNTIL TERMINATED | |
| | List the contract number of any government contract | _____ | |

Debtor   **Remora Petroleum, L.P.**                                                   Case number *(if known)* **20-34037 (DRJ)**

| 2.174. | **Title of contract** | 14-5N-24W SKK JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ROSS EXPLORATIONS, INC |
| | **State the term remaining** | UNTIL TERMINATED | 2917 OLD GREENWOOD STE 10 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72903 |

| 2.175. | **Title of contract** | 18-5N-23W DICKSON JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ROSS EXPLORATIONS, INC |
| | **State the term remaining** | UNTIL TERMINATED | 2917 OLD GREENWOOD STE 10 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72903 |

| 2.176. | **Title of contract** | 7-5N-22W GILILLAND JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ROSS EXPLORATIONS, INC |
| | **State the term remaining** | UNTIL TERMINATED | 2917 OLD GREENWOOD STE 10 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72903 |

| 2.177. | **Title of contract** | 15-5N-24W CHAMBERS JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ROSS EXPLORATIONS, INC |
| | **State the term remaining** | UNTIL TERMINATED | 2917 OLD GREENWOOD STE 10 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72903 |

| 2.178. | **Title of contract** | 18-5N-24W FOSTER MB JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | ROSS EXPLORATIONS, INC |
| | **State the term remaining** | UNTIL TERMINATED | 2917 OLD GREENWOOD STE 10 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72903 |

Debtor   **Remora Petroleum, L.P.**                                     Case number *(if known)* **20-34037 (DRJ)**

| | | |
|---|---|---|
| 2.179. | **Title of contract** | ROYWELL MSA |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT |
| | **Nature of debtor's interest** | CONTRACT PARTY |
| | **State the term remaining** | UNTIL TERMINATED |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

ROYWELL, LLC
ATTN: GEORGE CRAWFORD
440 COBIA
SUITE 202
KATY TX 77494

| | | |
|---|---|---|
| 2.180. | **Title of contract** | SAMSON PUMP & SUPPLY MSA |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT |
| | **Nature of debtor's interest** | CONTRACT PARTY |
| | **State the term remaining** | UNTIL TERMINATED |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

SAMSON PUMP & SUPPLY, LLC
ATTN: JACK MIX
PO BOX 3466
ALICE TX 78333

| | | |
|---|---|---|
| 2.181. | **Title of contract** | SELECT ENERGY SERVICES MSA |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT |
| | **Nature of debtor's interest** | CONTRACT PARTY |
| | **State the term remaining** | UNTIL TERMINATED |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

SELECT ENERGY SERVICES, LLC
ATTN: CONTRACTS MANAGER
1820 N. I-35
GAINESVILLE TX 76240

| | | |
|---|---|---|
| 2.182. | **Title of contract** | DOUBLE MOUNTAIN JOA |
| | **State what the contract or lease is for** | JOA |
| | **Nature of debtor's interest** | CONTRACT PARTY |
| | **State the term remaining** | UNTIL TERMINATED |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

SHARP IMAGE ENERGY, INC
PO BOX 1888
BIG SPRING TX 79721

| | | |
|---|---|---|
| 2.183. | **Title of contract** | SNYDER SOUTH JOA |
| | **State what the contract or lease is for** | JOA |
| | **Nature of debtor's interest** | CONTRACT PARTY |
| | **State the term remaining** | UNTIL TERMINATED |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

SHARP IMAGE ENERGY, INC
PO BOX 1888
BIG SPRING TX 79721

Debtor    **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.184. | Title of contract | RED BLUFF/OEA JOINT PROSECUTION AGMT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JOINT PROSECUTION AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | SILVER STAR OF NEVADA, INC. |
| | State the term remaining | 30 DAY NOTICE | 5800 NW 135TH ST |
| | List the contract number of any government contract | _____ | OKLAHOMA CITY OK 73142 |

| 2.185. | Title of contract | MISS LIME JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JOA | |
| | Nature of debtor's interest | CONTRACT PARTY | SK PLYMOUTH, LLC |
| | State the term remaining | UNTIL TERMINATED | 11700 KATY FWY |
| | List the contract number of any government contract | _____ | STE 900 HOUSTON TX 77079 |

| 2.186. | Title of contract | SMITH SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | SMITH SERVICES, INC. |
| | State the term remaining | UNTIL TERMINATED | PO BOX 1015 |
| | List the contract number of any government contract | _____ | REFUGIO TX 78377 |

| 2.187. | Title of contract | SOUTH TEXAS ACID AND CEMENT SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | SOUTH TEXAS ACID AND CEMENT SERVICES, LLC |
| | State the term remaining | UNTIL TERMINATED | PO BOX 1315 |
| | List the contract number of any government contract | _____ | WOODSBORO TX 78393 |

| 2.188. | Title of contract | SOUTH TEXAS OILFIELD SOLUTIONS MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | SOUTH TEXAS OILFIELD SOLUTIONS |
| | State the term remaining | UNTIL TERMINATED | ATTN: CLINT CARPENTER PO BOX 3320 |
| | List the contract number of any government contract | _____ | ALICE TX 78333 |

Debtor   **Remora Petroleum, L.P.**                                                      Case number *(if known)* **20-34037 (DRJ)**

| 2.189. | **Title of contract** | STANDARD WELL SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STANDARD WELL SERVICES, LLC ATTN: RALPH MITCHELL 1049 S. FLOURNOY RD. ALICE TX 78332 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| 2.190. | **Title of contract** | STAR OILFIELD SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STAR OILFIELD SERVICES INC. ATTN: CHRIS KLEMENT 1861 SPLIT MOUNTAIN CANYON LAKE TX 78133 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| 2.191. | **Title of contract** | 23-7N-28W HAMMOND JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO PO BOX 2407 FORT SMITH AR 72902-2407 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| 2.192. | **Title of contract** | 30-7N-28W GLEN BARKER JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO PO BOX 2407 FORT SMITH AR 72902-2407 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

| 2.193. | **Title of contract** | 27-5N-28W WISLEY JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO PO BOX 2407 FORT SMITH AR 72902-2407 |
| | **State the term remaining** | UNTIL TERMINATED | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                                                  Case number *(if known)* **20-34037 (DRJ)**

| 2.194. | **Title of contract** | 22-5N-28W STATE JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2407 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902-2407 |

| 2.195. | **Title of contract** | 26-5N-28W FINNEY JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2407 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902-2407 |

| 2.196. | **Title of contract** | 13-6N-32W WOODS JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2407 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902-2407 |

| 2.197. | **Title of contract** | 23-6N-31W HOLLAND JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2407 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902-2407 |

| 2.198. | **Title of contract** | 28-7N-28W BRADLEY JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2407 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902-2407 |

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 2.199. | **Title of contract** | 16-7N-30W FEDERAL JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2407 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902-2407 |

| 2.200. | **Title of contract** | 22-7N-28W HALES JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2407 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902-2407 |

| 2.201. | **Title of contract** | 27-6N-31W JENKINS JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2407 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902-2407 |

| 2.202. | **Title of contract** | 11-7N-28W PRICE JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STEPHENS PRODUCTION CO |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 2407 |
| | **List the contract number of any government contract** | _____ | FORT SMITH AR 72902-2407 |

| 2.203. | **Title of contract** | 28&33-10N-30W EDWARDS JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STONE OAK OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | 10900 HEFNER POINTE DR STE 202 |
| | **List the contract number of any government contract** | _____ | OKLAHOMA CITY OK 73120 |

Debtor   **Remora Petroleum, L.P.**                                          Case number *(if known)* **20-34037 (DRJ)**

| 2.204. | **Title of contract** | STRONG SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | |
| | **State the term remaining** | UNTIL TERMINATED | STRONG SERVICES, LP<br>PO BOX 672<br>CARTHAGE TX 75633 |
| | **List the contract number of any government contract** | _____ | |

| 2.205. | **Title of contract** | STUART PRESSURE CONTROL MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | STUART PRESSURE CONTROL |
| | **State the term remaining** | UNTIL TERMINATED | 10077 GROGANS MILL RD.<br>SUITE 100 |
| | **List the contract number of any government contract** | _____ | THE WOODLANDS TX 77381 |

| 2.206. | **Title of contract** | TEJAS PRODUCTION SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | TEJAS PRODUCTION SERVICES, INC. |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: THERESA PRIOUR<br>PO BOX 3368 |
| | **List the contract number of any government contract** | _____ | VICTORIA TX 77903 |

| 2.207. | **Title of contract** | TERRA-MAGNUM MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | TERRA-MAGNUM, INC |
| | **State the term remaining** | UNTIL TERMINATED | 127 WINDY RIDGE LOOP<br>MATHIS TX 78368 |
| | **List the contract number of any government contract** | _____ | |

| 2.208. | **Title of contract** | TEXAS CEMENTING SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | TEXAS CEMENTING SERVICES, INC. |
| | **State the term remaining** | UNTIL TERMINATED | 2620 E. CORRAL AVE<br>KINGSVILLE TX 78363 |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                         Case number *(if known)* **20-34037 (DRJ)**

| 2.209. | **Title of contract** | TEXAS SWABBING SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | TEXAS SWABBING SERVICES, INC. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 5781 |
| | **List the contract number of any government contract** | _____ | KINGSVILLE TX 78364 |

| 2.210. | **Title of contract** | HAYNESVILLE GAS GATHERING | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL AND GAS MARKETING | |
| | **Nature of debtor's interest** | CONTRACT PARTY | TGG PIPELINE, LTD. |
| | **State the term remaining** | 90 - DAY EVERGREEN | 12377 MERIT DRIVE |
| | **List the contract number of any government contract** | _____ | SUITE 300 |
| | | | DALLAS TX 75251 |

| 2.211. | **Title of contract** | THE MCDANIEL COMPANY MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | THE MCDANIEL COMPANY, INC. |
| | **State the term remaining** | UNTIL TERMINATED | 12900 PRESTON RD STE 415 |
| | **List the contract number of any government contract** | _____ | DALLAS TX 75230 |

| 2.212. | **Title of contract** | TRIPLE J HIGH PRESSURE MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | TRIPLE J HIGH PRESSURE, INC. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 879 |
| | **List the contract number of any government contract** | _____ | ZAPATA TX 78076 |

| 2.213. | **Title of contract** | TRS OILFIELD SERVICES MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | TRS OILFIELD SERVICES |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 777 |
| | **List the contract number of any government contract** | _____ | HEBRONVILLE TX 78361 |

Debtor  **Remora Petroleum, L.P.**                                                Case number *(if known)* **20-34037 (DRJ)**

| | | | |
|---|---|---|---|
| 2.214. | **Title of contract** | USA COMPRESSION PARTNERS, LLC MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | USA COMPRESSION PARTNERS, LLC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 974206 |
| | **List the contract number of any government contract** | _____ | DALLAS TX 75397-4206 |

| | | | |
|---|---|---|---|
| 2.215. | **Title of contract** | VICTORIA EQUIPMENT & SUPPLY MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | VICTORIA EQUIPMENT & SUPPLY CO., INC. |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 3791 |
| | **List the contract number of any government contract** | _____ | VICTORIA TX 77903 |

| | | | |
|---|---|---|---|
| 2.216. | **Title of contract** | WAR HORSE FISHING RENTAL TOOLS MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | WAR HORSE FISHING & RENTAL TOOLS, INC. |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: TIM MARSH |
| | **List the contract number of any government contract** | _____ | 2049 FLOUR BLUFF DR CORPUS CHRISTI TX 78418 |

| | | | |
|---|---|---|---|
| 2.217. | **Title of contract** | WARRIOR SUPPLY MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | WARRIOR SUPPLY, INC. |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: DOROTHY HRBACEK PO BOX 4989 |
| | **List the contract number of any government contract** | _____ | VICTORIA TX 77903 |

| | | | |
|---|---|---|---|
| 2.218. | **Title of contract** | ARKANSAS GAS MARKETING | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL AND GAS MARKETING | |
| | **Nature of debtor's interest** | CONTRACT PARTY | WEBB ENERGY RESOURCES, INC. |
| | **State the term remaining** | 90 - DAY EVERGREEN | 520 LEXINGTON AVE. FT. SMITH AR 72901 |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                                          Case number *(if known)* **20-34037 (DRJ)**

| 2.219. | **Title of contract** | 8-11N-25W FEDERAL EST JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | WEISER-BROWN OPERATING COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | 117 E CALHOUN |
| | **List the contract number of any government contract** | _____ | MAGNOLIA AR 71753 |

| 2.220. | **Title of contract** | 18-11N-24W MARSHALL RE JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | WEISER-BROWN OPERATING COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | 117 E CALHOUN |
| | **List the contract number of any government contract** | _____ | MAGNOLIA AR 71753 |

| 2.221. | **Title of contract** | 9-11N-25W SHERRELL JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | WEISER-BROWN OPERATING COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | 117 E CALHOUN |
| | **List the contract number of any government contract** | _____ | MAGNOLIA AR 71753 |

| 2.222. | **Title of contract** | 11-11N-25W STEPP JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | WEISER-BROWN OPERATING COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | 117 E CALHOUN |
| | **List the contract number of any government contract** | _____ | MAGNOLIA AR 71753 |

| 2.223. | **Title of contract** | 4-11N-25W USA 1125 JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | WEISER-BROWN OPERATING COMPANY |
| | **State the term remaining** | UNTIL TERMINATED | 117 E CALHOUN |
| | **List the contract number of any government contract** | _____ | MAGNOLIA AR 71753 |

Debtor   **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.224. | **Title of contract** | WESTERN FALCON MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | MASTER SERVICES AGREEMENT | |
| | **Nature of debtor's interest** | CONTRACT PARTY | WESTERN FALCON, LLC |
| | **State the term remaining** | UNTIL TERMINATED | ATTN: JIM HICKMAN |
| | | | 5810 WILSON RD |
| | **List the contract number of any government contract** | _____ | #250 |
| | | | HUMBLE TX 77396 |

| 2.225. | **Title of contract** | 5-6N-26W JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XOG OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 352 |
| | | | MIDLAND TX 79701 |
| | **List the contract number of any government contract** | _____ | |

| 2.226. | **Title of contract** | 5-6N-26W JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XOG OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 352 |
| | | | MIDLAND TX 79701 |
| | **List the contract number of any government contract** | _____ | |

| 2.227. | **Title of contract** | 2-11N-26W MCILROY JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XOG OPERATING LLC |
| | **State the term remaining** | UNTIL TERMINATED | PO BOX 352 |
| | | | MIDLAND TX 79701 |
| | **List the contract number of any government contract** | _____ | |

| 2.228. | **Title of contract** | 1-6N-28W METCALF JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XTO ENERGY, INC |
| | **State the term remaining** | UNTIL TERMINATED | 810 HOUSTON ST |
| | | | FORT WORTH TX 76102 |
| | **List the contract number of any government contract** | _____ | |

Debtor **Remora Petroleum, L.P.**

Case number *(if known)* **20-34037 (DRJ)**

| 2.229. | **Title of contract** | 17-7N-28W BOLLINGER "B" JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XTO ENERGY, INC |
| | **State the term remaining** | UNTIL TERMINATED | 810 HOUSTON ST<br>FORT WORTH TX 76102 |
| | **List the contract number of any government contract** | _____ | |

| 2.230. | **Title of contract** | 12&13-6N-27W BROWN AB JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XTO ENERGY, INC |
| | **State the term remaining** | UNTIL TERMINATED | 811 HOUSTON ST<br>FORT WORTH TX 76103 |
| | **List the contract number of any government contract** | _____ | |

| 2.231. | **Title of contract** | 27-10N-29W ALEXANDER JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XTO ENERGY, INC |
| | **State the term remaining** | UNTIL TERMINATED | 811 HOUSTON ST<br>FORT WORTH TX 76103 |
| | **List the contract number of any government contract** | _____ | |

| 2.232. | **Title of contract** | 4-7N-27W WEEKS JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XTO ENERGY, INC |
| | **State the term remaining** | UNTIL TERMINATED | 811 HOUSTON ST<br>FORT WORTH TX 76103 |
| | **List the contract number of any government contract** | _____ | |

| 2.233. | **Title of contract** | 15-11N-24W JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XTO ENERGY, INC |
| | **State the term remaining** | UNTIL TERMINATED | 811 HOUSTON ST<br>FORT WORTH TX 76103 |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Remora Petroleum, L.P.**                                                   Case number *(if known)* **20-34037 (DRJ)**

| 2.234. | **Title of contract** | 16-11N-24W CARLTON JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XTO ENERGY, INC |
| | **State the term remaining** | UNTIL TERMINATED | 811 HOUSTON ST |
| | **List the contract number of any government contract** | _____ | FORT WORTH TX 76103 |

| 2.235. | **Title of contract** | 4-9N-26W MCALISTER JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XTO ENERGY, INC |
| | **State the term remaining** | UNTIL TERMINATED | 811 HOUSTON ST |
| | **List the contract number of any government contract** | _____ | FORT WORTH TX 76103 |

| 2.236. | **Title of contract** | 5-5N-26W RYAN JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XTO ENERGY, INC |
| | **State the term remaining** | UNTIL TERMINATED | 811 HOUSTON ST |
| | **List the contract number of any government contract** | _____ | FORT WORTH TX 76103 |

| 2.237. | **Title of contract** | 3-7N-28W JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XTO ENERGY, INC |
| | **State the term remaining** | UNTIL TERMINATED | 811 HOUSTON ST |
| | **List the contract number of any government contract** | _____ | FORT WORTH TX 76103 |

| 2.238. | **Title of contract** | 9-7N-27W DILL JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | JOA | |
| | **Nature of debtor's interest** | CONTRACT PARTY | XTO ENERGY, INC |
| | **State the term remaining** | UNTIL TERMINATED | 811 HOUSTON ST |
| | **List the contract number of any government contract** | _____ | FORT WORTH TX 76103 |

Debtor   **Remora Petroleum, L.P.**                                                    Case number *(if known)* **20-34037 (DRJ)**

| 2.239. | Title of contract | 2-7N-28W BALLARD JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JOA | |
| | Nature of debtor's interest | CONTRACT PARTY | XTO ENERGY, INC |
| | State the term remaining | UNTIL TERMINATED | 811 HOUSTON ST |
| | List the contract number of any government contract | _____ | FORT WORTH TX 76103 |

| 2.240. | Title of contract | 27-6N-31W JENKINS JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JOA | |
| | Nature of debtor's interest | CONTRACT PARTY | XTO ENERGY, INC |
| | State the term remaining | UNTIL TERMINATED | 811 HOUSTON ST |
| | List the contract number of any government contract | _____ | FORT WORTH TX 76103 |

| 2.241. | Title of contract | 33-10N-29W MORSE KIRKSEY JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JOA | |
| | Nature of debtor's interest | CONTRACT PARTY | XTO ENERGY, INC |
| | State the term remaining | UNTIL TERMINATED | 811 HOUSTON ST |
| | List the contract number of any government contract | _____ | FORT WORTH TX 76103 |

| 2.242. | Title of contract | 15-6N-32W MCBRIDE JOA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JOA | |
| | Nature of debtor's interest | CONTRACT PARTY | XTO ENERGY, INC |
| | State the term remaining | UNTIL TERMINATED | 811 HOUSTON ST |
| | List the contract number of any government contract | _____ | FORT WORTH TX 76103 |

| 2.243. | Title of contract | ZEDI US MSA | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MASTER SERVICES AGREEMENT | |
| | Nature of debtor's interest | CONTRACT PARTY | ZEDI US INC. |
| | State the term remaining | UNTIL TERMINATED | PO BOX 51475 |
| | List the contract number of any government contract | _____ | LAFAYETTE LA 70505 |

| Fill in this information to identify the case: |
|---|
| **Debtor name:** Remora Petroleum, L.P. |
| **United States Bankruptcy Court for the:** Southern District of Texas |
| **Case number (if known):** 20-34037 (DRJ) |

☐ Check if this is an
amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively.
Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.*** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing address | Name | Check all schedules that apply: |
| 2.1. REMORA OPERATING CA, LLC <br> ATTN: PRESIDENT/CEO | BUILDING II <br> 807 LAS CIMAS PKWY, SUITE 275 <br> AUSTIN TX 78746 | BOKF, NA DBA BANK OF TEXAS | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.2. REMORA OPERATING CA, LLC <br> ATTN: PRESIDENT/CEO | BUILDING II <br> 807 LAS CIMAS PKWY, SUITE 275 <br> AUSTIN TX 78746 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P., AS ADMINISTRATIVE AGENT | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.3. REMORA OPERATING LOUISIANA, LLC <br> ATTN: PRESIDENT/CEO | BUILDING II <br> 807 LAS CIMAS PKWY, SUITE 275 <br> AUSTIN TX 78746 | BOKF, NA DBA BANK OF TEXAS | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.4. REMORA OPERATING LOUISIANA, LLC <br> ATTN: PRESIDENT/CEO | BUILDING II <br> 807 LAS CIMAS PKWY, SUITE 275 <br> AUSTIN TX 78746 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P., AS ADMINISTRATIVE AGENT | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.5. REMORA OPERATING, LLC <br> ATTN: PRESIDENT/CEO | BUILDING II <br> 807 LAS CIMAS PKWY, SUITE 275 <br> AUSTIN TX 78746 | BOKF, NA DBA BANK OF TEXAS | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.6. REMORA OPERATING, LLC <br> ATTN: PRESIDENT/CEO | BUILDING II <br> 807 LAS CIMAS PKWY, SUITE 275 <br> AUSTIN TX 78746 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P., AS ADMINISTRATIVE AGENT | ☑ D <br> ☐ E/F <br> ☐ G |

Debtor    **Remora Petroleum, L.P.**                                                          Case number *(if known)* **20-34037 (DRJ)**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.7. | REMORA PETROLEUM GP, LLC<br><br>ATTN: PRESIDENT/CEO | BUILDING II<br>807 LAS CIMAS PKWY, SUITE 275<br>AUSTIN TX 78746 | BOKF, NA DBA BANK OF TEXAS | ☑ D<br>☐ E/F<br>☐ G |
| 2.8. | REMORA PETROLEUM GP, LLC<br><br>ATTN: PRESIDENT/CEO | BUILDING II<br>807 LAS CIMAS PKWY, SUITE 275<br>AUSTIN TX 78746 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P., AS ADMINISTRATIVE AGENT | ☑ D<br>☐ E/F<br>☐ G |
| 2.9. | REMORA PETROLEUM GP, LLC<br><br>ATTN: PRESIDENT/CEO | BUILDING II<br>807 LAS CIMAS PKWY, SUITE 275<br>AUSTIN TX 78746 | PDC ENERGY, INC | ☑ D<br>☐ E/F<br>☐ G |

Schedule A/B Part 9: No. 55

| | Remora Petroleum, L.P. |
|---|---|
| Proved Oil & Gas Properties | $114,460,130 |
| Unproved Oil & Gas Properties | $1,624 |
| ACCUMULATED DEPLETION | ($41,458,848) |
| CEILING TEST WRITE DOWN | ($64,415,462) |
| Net Book Value | $8,587,445 |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | STEVEN V. REDGATE AND CONNIE S. REDGATE | REMORA PETROLEUM, L.P. | 1/24/2012 | 676/33 | | ALFALFA | OKLAHOMA | 26 | 29 | 11w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | CYCO CORP. | REMORA PETROLEUM, L.P. | 1/6/2012 | 675/777 | | ALFALFA | OKLAHOMA | 14 | 28 | 10w | W/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | R. EVELYN HOLDERBY | CHESAPEAKE EXPLORATION, L.L.C. | 3/11/2011 | 656/420 | | ALFALFA | OKLAHOMA | 14 | 28 | 10w | W/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | RICKY AND BEVERLY HANKEY | REMORA PETROLEUM, L.P. | 1/12/2012 | 676/686 | | ALFALFA | OKLAHOMA | 11 | 28 | 11w | SE/4 | Undetermined |
| Remora Petroleum, L.P. | ROBERT D. BROCE LIFE ESTATE | REMORA PETROLEUM, L.P. | 9/30/2011 | 667/901 | | ALFALFA | OKLAHOMA | 13 | 28 | 11w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | RICHARD AND FRANCES TANNER | REMORA PETROLEUM, L.P. | 5/31/2012 | 690/601 | | ALFALFA | OKLAHOMA | 36 | 28 | 12w | W/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | RICHARD AND FRANCES TANNER | REMORA PETROLEUM, L.P. | 5/31/2012 | 687/912 | | ALFALFA | OKLAHOMA | 36 | 28 | 12w | W/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | FRANK TANNER INTER VIVOS TRUST | REMORA PETROLEUM, L.P. | 6/5/2012 | 690/606 | | ALFALFA | OKLAHOMA | 36 | 28 | 12w | E/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | LUXOR PETROLEUM | REMORA PETROLEUM, L.P. | 10/31/2011 | 669/594 | | ALFALFA | OKLAHOMA | 1 | 28 | 11w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | LYNN AND WINONA PUFFINBARGER | REMORA PETROLEUM, L.P. | 11/4/2011 | 669/522 | | ALFALFA | OKLAHOMA | 28 | 28 | 9w | N/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | CODY PUFFINBARGER | REMORA PETROLEUM, L.P. | 11/5/2011 | 669/512 | | ALFALFA | OKLAHOMA | 28 | 28 | 9w | N/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | RYAN CHOATE | REMORA PETROLEUM, L.P. | 11/4/2011 | 669/517 | | ALFALFA | OKLAHOMA | 28 | 28 | 9w | N/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | PEARL I. CHRISTENSEN ET VIR | J.P. EWING | 10/6/1954 | 126/540 | | ALFALFA | OKLAHOMA | 21 | 28 | 9w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | MINNIE B. SMITH AND THE FIRST NATL. BANK AND TRUST CO. OF TULSA | WOODS PETROLEUM | 8/10/1955 | 133/492 | | ALFALFA | OKLAHOMA | 21 | 28 | 9w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | H.E. HULEN AND MARTHA J. HULEN | CARL S. FORD | 7/20/1955 | 132/591 | | ALFALFA | OKLAHOMA | 21 | 28 | 9w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | JOHN J. CUTRIGHT | REMORA PETROLEUM, L.P. | 11/4/2011 | 669/522 | | ALFALFA | OKLAHOMA | 31 | 28 | 9w | Lot 1 and Lot 2 and E/2 of NW/4 | Undetermined |
| Remora Petroleum, L.P. | PEGGY CUTRIGHT | REMORA PETROLEUM, L.P. | 11/5/2011 | 669/512 | | ALFALFA | OKLAHOMA | 31 | 28 | 9w | Lot 1 and Lot 2 and E/2 of NW/4 | Undetermined |
| Remora Petroleum, L.P. | BETSY BURKES | REMORA PETROLEUM, L.P. | 11/4/2011 | 669/517 | | ALFALFA | OKLAHOMA | 31 | 28 | 9w | Lot 1 and Lot 2 and E/2 of NW/4 | Undetermined |
| Remora Petroleum, L.P. | BRAD SUTHERLIN, CULEBRA OIL AND GAS, LLC | REMORA PETROLEUM, L.P. | 1/13/2012 | 677/172 | | ALFALFA | OKLAHOMA | 4 | 28 | 9w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | THE PARSON FAMILY TRUST | REMORA PETROLEUM, L.P. | 1/29/2013 | 710/373 | | ALFALFA | OKLAHOMA | 4 | 28 | 9w | E/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES PETROLEUM TRUST DATED 2/2/74, DAVID JAMES, TRUSTEE | MINERALMEN LAND CO. | 6/21/2012 | 691/616 | | ALFALFA | OKLAHOMA | 5 | 27 | 10w | Lots 1 & 2 and NE/4 | Undetermined |
| Remora Petroleum, L.P. | CHARLES W. RACKLEY | REMORA PETROLEUM, L.P. | 11/14/2011 | 671/611 | | ALFALFA | OKLAHOMA | 5 | 27 | 10w | Lot 1,2 & S/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | RICHARD AND LOIS GRAY | REMORA PETROLEUM, L.P. | 12/20/2011 | 675/765 | | ALFALFA | OKLAHOMA | 11 | 27 | 10w | All | Undetermined |
| Remora Petroleum, L.P. | RANDE L. GARDINER & MARK S. GARDINER, TRUSTEES OF THE GARDINER FAMILY LIVING TRUST | PETRODYNE RESOURCES LTD | 7/22/2012 | 696/701 | | ALFALFA | OKLAHOMA | 15 | 27 | 10w | Lots 8, 9, JO, 11, and 12;and N/2 SW/4; and SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | BARBARA J. BUNDY, TRUSTEE OF THE BARBARA J. BUNDY TRUST | PETRODYNE RESOURCES LTD | 9/2/2012 | 700/333 | | ALFALFA | OKLAHOMA | 15 | 27 | 10w | N/2 SW/4; and SW/4 SW/4; and Lot 13 | Undetermined |
| Remora Petroleum, L.P. | MARY ANN POLLARD, A MARRIED WOMAN DEALING IN HER SOLE AND SEOARATE ORONENV | PETRODYNE RESOURCES LTD | 9/2/2012 | 700/329 | | ALFALFA | OKLAHOMA | 15 | 27 | 10w | N/2 SW/4; and SW/4 SW/4; and Lot 13 | Undetermined |
| Remora Petroleum, L.P. | MARGARET E. SMITH, EXECUTOR OF THE ESTATE OFELIZABETH N. TURNER A/K/A LIBBY TURNER DEC'D | PETRODYNE RESOURCES LTD | 9/2/2012 | 700/337 | | ALFALFA | OKLAHOMA | 15 | 27 | 10w | N/2 SW/4; and SW/4 SW/4; and Lot 13 | Undetermined |
| Remora Petroleum, L.P. | GEORGE F. ULLMAN & JOETTA ULLMAN, TRUSTEES OF TRUST A U/T/W OF CLIFTON W. EASLEY III DEC'D | PETRODYNE RESOURCES LTD | 9/1/2012 | 696/707 | | ALFALFA | OKLAHOMA | 15 | 27 | 10w | N/2 SW/4; and SW/4 SW/4; and Lot 13 | Undetermined |
| Remora Petroleum, L.P. | GEORGE F. ULLMAN & JOETTA ULLMAN, TRUSTEES OF TRUST B U/T/W OF CLIFTON W. EASLEY, III, DEC'D | PETRODYNE RESOURCES LTD | 9/1/2012 | 696 /704 | | ALFALFA | OKLAHOMA | 15 | 27 | 10w | N/2 SW/4; and SW/4 SW/4; and Lot 13 | Undetermined |
| Remora Petroleum, L.P. | BRAD SUTHERLIN, CULEBRA OIL AND GAS, LLC | REMORA PETROLEUM, L.P. | 3/2/2012 | 681/604 | | ALFALFA | OKLAHOMA | 5 | 27 | 10w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | KENNETH L. FELLERS, HADWIGER CLIENT | | 2/25/2013 | 717/53 | | ALFALFA | OKLAHOMA | 18 | 27 | 10W | All | Undetermined |
| Remora Petroleum, L.P. | JEANNE ANN GINDER TRUST NO.1, DTD NOV. 1 2005 | REMORA PETROLEUM, L.P. | 5/17/2013 | 720/169 | | ALFALFA | OKLAHOMA | 10 | 27 | 10w | N/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | LORETTA SHARP | REMORA PETROLEUM, L.P. | 8/29/2012 | 697/841 | | ALFALFA | OKLAHOMA | 21 | 27 | 11w | SW/4 | Undetermined |
| Remora Petroleum, L.P. | BO ALLEN FERRELL | REMORA PETROLEUM, L.P. | 7/20/2012 | 695/111 | | ALFALFA | OKLAHOMA | 3 | 27 | 11w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | JESSY LEE FERRELL | REMORA PETROLEUM, L.P. | 7/20/2012 | 695/116 | | ALFALFA | OKLAHOMA | 3 | 27 | 11w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | CHELIN HANCOCK SATERLIE, AKA GREENE | REMORA PETROLEUM, L.P. | 3/30/2012 | 684/869 | | ALFALFA | OKLAHOMA | 14 | 27 | 12w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | REY HANCOCK DANIEL, AKA REY HANCOCK WINSKY | REMORA PETROLEUM, L.P. | 3/30/2012 | 684/864 | | ALFALFA | OKLAHOMA | 14 | 27 | 12w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | EDDIE BILL TUCKER | REMORA PETROLEUM, L.P. | 10/31/2011 | 669/598 | | ALFALFA | OKLAHOMA | 23 | 27 | 9w | SE/4 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | KEITH AND CHRISTIE SUE CASTLE BALLARD | REMORA PETROLEUM, L.P. | 10/28/2011 | 669/619 | | ALFALFA | OKLAHOMA | 23 | 27 | 9w | SE/4 | Undetermined |
| Remora Petroleum, L.P. | JEFFREY AND KIMBERLY KAY CASTLE MILLER | REMORA PETROLEUM, L.P. | 10/31/2011 | 669/614 | | ALFALFA | OKLAHOMA | 23 | 27 | 9w | SE/4 | Undetermined |
| Remora Petroleum, L.P. | JANET LEE CASTLE ROPER | REMORA PETROLEUM, L.P. | 10/31/2011 | 669/604 | | ALFALFA | OKLAHOMA | 23 | 27 | 9w | SE/4 | Undetermined |
| Remora Petroleum, L.P. | STEPHEN & JEAN ANN TARRANT | REMORA PETROLEUM, L.P. | 11/11/2011 | 669/781 | | ALFALFA | OKLAHOMA | 23 | 27 | 9w | SE/4 | Undetermined |
| Remora Petroleum, L.P. | WILLIAM HOYT SHAFFER C/O BANK OF AMERICA AS AGENT | REMORA PETROLEUM, L.P. | 2/9/2012 | 679/768 | | ALFALFA | OKLAHOMA | 5 | 27 | 9w | W/2 of NE/4 and the E/2 of NW/4 and Lots 2 and 3 and the SE/4 of NW/4 and the SW/4 of NE/4 | Undetermined |
| Remora Petroleum, L.P. | IONE LEAVERTON SHAFFER TRUST C/O BANK OF AMERICA AS TRUSTEE | REMORA PETROLEUM, L.P. | 3/5/2012 | 679/772 | | ALFALFA | OKLAHOMA | 5 | 27 | 9w | W/2 of NE/4 and the E/2 of NW/4 and Lots 2 and 3 and the SE/4 of NW/4 and the SW/4 of NE/4 | Undetermined |
| Remora Petroleum, L.P. | LEFORCE MINERALS | REMORA PETROLEUM, L.P. | 8/12/2011 | 662/820 | | ALFALFA | OKLAHOMA | 19 | 26 | 10w | Lot 4 & SE/4, a/d/a S/2 of the SW/4 | Undetermined |
| Remora Petroleum, L.P. | LE FORCE FARMS | REMORA PETROLEUM, L.P. | 8/12/2011 | 662/815 | | ALFALFA | OKLAHOMA | 19 | 26 | 10w | Lot 4 & SE/4, a/d/a S/2 of the SW/4 | Undetermined |
| Remora Petroleum, L.P. | RONNIE D. STEADMAN | REMORA PETROLEUM, L.P. | 8/2/2012 | 696/899 | | ALFALFA | OKLAHOMA | 6 | 26 | 10w | W/2 | Undetermined |
| Remora Petroleum, L.P. | JACK AND LEANN WHEAT | REMORA PETROLEUM, L.P. | 10/26/2011 | 670/208 | | ALFALFA | OKLAHOMA | 35 | 26 | 11w | SE/4 | Undetermined |
| Remora Petroleum, L.P. | GARY AND NANCY BASSETT | REMORA PETROLEUM, L.P. | 10/26/2011 | 695/765 | | ALFALFA | OKLAHOMA | 35 | 26 | 11w | SE/4 | Undetermined |
| Remora Petroleum, L.P. | STEVEN TRENT LITTLEFIELD REVOCABLE TRUST, DATED JULY1 2002. | REMORA PETROLEUM LP | 9/9/2011 | 944/949 | | ALFALFA | OKLAHOMA | 23 | 26 | 11w | SW/4 | Undetermined |
| Remora Petroleum, L.P. | PHILLIP A. WEIGAND ET UX | PETROLEUM RESOURCES CO, | 4/21/1978 | 322/254 | | ALFALFA | OKLAHOMA | 21 | 26 | 11w | E/2 of NW/4 | Undetermined |
| Remora Petroleum, L.P. | GEORGE SMITH AND HELEN SMITH | PETROLEUM RESOURCES CO, | 4/21/1978 | 322/253 | | ALFALFA | OKLAHOMA | 21 | 26 | 11w | E/2 of NW/4 | Undetermined |
| Remora Petroleum, L.P. | RONALD AND CATHY WESSELS | REMORA PETROLEUM LP | 5/6/2013 | 719/57 | | ALFALFA | OKLAHOMA | 27 | 26 | 11w | N/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | SCOT A. NEILSON AND ANITA NEILSON | REMORA PETROLEUM LP | 2/24/2012 | 678/948 | | ALFALFA | OKLAHOMA | 30 | 25 | 10w | Lots 3 and 4, ada W/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | DEBORA A. NEILSON, A/K/A DEBORA A. NEILSON STONE | REMORA PETROLEUM LP | 2/24/2012 | 678/953 | | ALFALFA | OKLAHOMA | 30 | 25 | 10w | Lots 3 and 4, ada W/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | EDWARDS OKLAHOMA FARM PARTNERSHIP | REMORA PETROLEUM LP | 1/25/2012 | 676/342 | | ALFALFA | OKLAHOMA | 22 | 25 | 12w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | KAY A. SCHROEDER TRUST, KAY A. SCHROEDER AS TRUSTEE, | REMORA PETROLEUM LP | 3/9/2012 | 683/403 | | ALFALFA | OKLAHOMA | 29 | 24 | 10w | All | Undetermined |
| Remora Petroleum, L.P. | JEAN A. WRIGHT TRUST, JEAN TRUSTEE | REMORA PETROLEUM LP | 3/9/2012 | 683/406 | | ALFALFA | OKLAHOMA | 29 | 24 | 10w | All | Undetermined |
| Remora Petroleum, L.P. | CLYDE H. ALEXANDER TRUST | REMORA PETROLEUM LP | 3/9/2012 | 683/388 | | ALFALFA | OKLAHOMA | 29 | 24 | 10w | All | Undetermined |
| Remora Petroleum, L.P. | LUCY M. ALEXANDER TRUST (AKA LM ALEXANDER TRUST) | REMORA PETROLEUM LP | 3/9/2012 | 683/393 | | ALFALFA | OKLAHOMA | 29 | 24 | 10w | All | Undetermined |
| Remora Petroleum, L.P. | SARA A. MARVIN TRUST | REMORA PETROLEUM LP | 3/9/2012 | 683/397 | | ALFALFA | OKLAHOMA | 29 | 24 | 10w | All | Undetermined |
| Remora Petroleum, L.P. | JUDITH A. MOCK TRUST | REMORA PETROLEUM LP | 3/9/2012 | 683/400 | | ALFALFA | OKLAHOMA | 29 | 24 | 10w | All | Undetermined |
| Remora Petroleum, L.P. | PATRICIA A. HANSON TRUST | REMORA PETROLEUM LP | 3/9/2012 | 683/394 | | ALFALFA | OKLAHOMA | 29 | 24 | 10w | All | Undetermined |
| Remora Petroleum, L.P. | C. HILTON ALEXANDER TRUST | REMORA PETROLEUM LP | 3/9/2012 | 683/385 | | ALFALFA | OKLAHOMA | 29 | 24 | 10w | All | Undetermined |
| Remora Petroleum, L.P. | BILL O. GLASGOW | REMORA PETROLEUM LP | 3/9/2012 | 682/449 | | ALFALFA | OKLAHOMA | 24 | 24 | 11w | N/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES L. GLASGOW | REMORA PETROLEUM LP | 4/23/2012 | 682/444 | | ALFALFA | OKLAHOMA | 24 | 24 | 11w | N/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | CHARLIE BERG | REMORA PETROLEUM LP | 11/22/2011 | 670/149 | | ALFALFA | OKLAHOMA | 35 | 24 | 11w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | ROBERT A. HAYES, | REMORA PETROLEUM LP | 5/3/2012 | 683/797 | | ALFALFA | OKLAHOMA | 21 | 24 | 11w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | BARBARA A. BATTLES AND DANNY J. BATTLES | REMORA PETROLEUM LP | 5/7/2012 | 685/136 | | ALFALFA | OKLAHOMA | 21 | 24 | 11w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | TIMOTHY RAY TROUTT | REMORA PETROLEUM LP | 8/9/2012 | 884/888 | | ALFALFA | OKLAHOMA | 22 | 24 | 11w | SE/4 | Undetermined |
| Remora Petroleum, L.P. | JEFFREY COY TROUTT | REMORA PETROLEUM LP | 8/8/2012 | 894/898 | | ALFALFA | OKLAHOMA | 22 | 24 | 11w | SE/4 | Undetermined |
| Remora Petroleum, L.P. | THOMAS RALPH TROUTT | REMORA PETROLEUM LP | 8/10/2012 | 889/893 | | ALFALFA | OKLAHOMA | 22 | 24 | 11w | SE/4 | Undetermined |
| Remora Petroleum, L.P. | BOYD AND GLENDA DEWITT | REMORA PETROLEUM LP | 2/15/2012 | 677/832 | | ALFALFA | OKLAHOMA | 12 | 23 | 11w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | LARY L. WEEKS AND ROXANNE E. WEEKS | REMORA PETROLEUM LP | 3/22/2012 | 682/454 | | ALFALFA | OKLAHOMA | 4 | 23 | 12w | SW/4 | Undetermined |
| Remora Petroleum, L.P. | JOHNNY J. CUTRIGHT | REMORA PETROLEUM LP | 3/13/2014 | 742/157 | | ALFALFA | OKLAHOMA | 17 | 28 | 9W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | BETSY D. BURKS | REMORA PETROLEUM LP | 3/14/2014 | 742/165 | | ALFALFA | OKLAHOMA | 17 | 28 | 9W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | PEGGY J. CUTRIGHT | REMORA PETROLEUM LP | 3/15/2014 | 742/161 | | ALFALFA | OKLAHOMA | 17 | 28 | 9W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES HOUSTON CARR | SOURCE ROCK RESOURCES | 5/20/2004 | 661/635 | | ATOKA | OKLAHOMA | 10 | 25 | 10E | N/2 NE/4, SE/4 N/2 SE/4 NE/4 AND SE/4 SE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | MIRIAM B. ZISSER, TRUSTEE OF THE ALEXANDER K. GINSBURG TRUST | SOURCE ROCK RESOURCES | 5/20/2004 | 662/531 | | ATOKA | OKLAHOMA | 11 | 25 | 10E | SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | CAROLYN A. ASHBROOK | R. D. WILLIAMS & COMPANY | 1/12/2006 | 690/129 | | ATOKA | OKLAHOMA | 12 | 25 | 10E | NE/4 NE/4, N/2 SW/4; S/2 NW/4 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JUDITH CLAIRE ANDERSON | SOURCE ROCK RESOURCES | 5/20/2004 | 662/739 | | ATOKA | OKLAHOMA | 12 | 2S | 10E | S/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | FRANK C. HALL AND MAVYCE HALL, HIS WIFE | TITAN STC, LLC | 4/18/2007 | 716/714 | | ATOKA | OKLAHOMA | 1 | 2N | 12E | Lots 3 and 4 and S/2 NW (a/d/a NW) less and except 1.13774 acres | Undetermined |
| Remora Petroleum, L.P. | GEORGE C. HALL | TITAN STC, LLC | 4/20/2007 | 716/710 | | ATOKA | OKLAHOMA | 1 | 2N | 12E | NW/4 | Undetermined |
| Remora Petroleum, L.P. | LEWIS D. HALL | TITAN STC, LLC | 4/20/2007 | 716/707 | | ATOKA | OKLAHOMA | 1 | 2N | 12E | NW/4 | Undetermined |
| Remora Petroleum, L.P. | BEN COX WYRICK III A/K/A BENNY C. WYRICK III | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 661/629 | | ATOKA | OKLAHOMA | 2 | 2S | 10E | NE/4 SW/4; SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES HOUSTON CARR | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 661/635 | | ATOKA | OKLAHOMA | 2 | 2S | 10E | NE/4 SW/4; SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | LOIS ANTOINETTE CARR LOCKE | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 661/627 | | ATOKA | OKLAHOMA | 2 | 2S | 10E | NW/4 | Undetermined |
| Remora Petroleum, L.P. | H. K. SORRELS JR. AND WANDA L. SORRELS, HUSBAND AND WIFE | TITAN STC, LLC | 10/8/2007 | 734/429 | | ATOKA | OKLAHOMA | 3 | 2N | 12E | Lots No. 1 & 2 (a/d/a N/2 NE/4); N/2 SE/4 NE/4 & SE/4 SE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES HOUSTON CARR | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 661/633 | | ATOKA | OKLAHOMA | 3 | 2S | 10E | N/2 NE/4 Se/4; Se/4 NE/4 Sw/4; NE/4 SE/4 & W/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | ALBERT D. HARAWAY ET UX | KENNETH W. CORY, LTD. | 11/3/2004 | 669/402 | | ATOKA | OKLAHOMA | 4 | 2S | 11E | W/2 SW/4 SW/4 & All that part of Lots 1&2 lying North and East of the center line of the Muddy Boddy River | Undetermined |
| Remora Petroleum, L.P. | MIKE THOMAS, TRUSTEE OF THE MIKE THOMAS REVOCABLE LIVING TRUST | TITAN STC, LLC | 11/7/2006 | 708/676 | | ATOKA | OKLAHOMA | 4 | 2S | 11E | W/2 SW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | ALBERT D. HARAWAY ET UX | KENNETH W. CORY, LTD. | 11/3/2004 | 669/400 | | ATOKA | OKLAHOMA | 5 | 2S | 11E | SW; S/2 NW; E/2 E/2 E/2 NE NW; S/2 NE; SE | Undetermined |
| Remora Petroleum, L.P. | ALBERT D. HARAWAY ET UX | KENNETH W. CORY, LTD. | 11/3/2004 | 669/396 | | ATOKA | OKLAHOMA | 6 | 2S | 11E | Lot 1 & All that part of Lot 2 and S/2 NE/4 lying North & East of US Hwy 75 | Undetermined |
| Remora Petroleum, L.P. | ALBERT D. HARAWAY ET UX | KENNETH W. CORY, LTD. | 11/3/2004 | 669/398 | | ATOKA | OKLAHOMA | 8 | 2S | 11E | All that part of the NE/4 NW/4 lying North of the center line of US Hwy 75, and All that part of the NE/4 lying North of the abadoned MK&T Railway right-of-way | Undetermined |
| Remora Petroleum, L.P. | MIKE THOMAS, TRUSTEE OF THE MIKE THOMAS REVOCABLE LIVING TRUST | TITAN STC, LLC | 11/7/2006 | 710/306 | | ATOKA | OKLAHOMA | 9 | 2S | 11E | W/2 W/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES HOUSTON CARR | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 661/631 | | ATOKA | OKLAHOMA | 10 | 2S | 10E | N/2 NE/4; SE/4; N/2 SE/4 NE/4; SE/4 SE/4 NE/4 LESS AND EXCEPT an 80' wide strip of land | Undetermined |
| Remora Petroleum, L.P. | MIRIAM B. ZISSER, TRUSTEE OF THE ALEXANDER K. GINSBURG TRUST DATED DECEMBER 15, 1989 | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 662/531 | | ATOKA | OKLAHOMA | 11 | 2S | 10E | SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | MIRIAM B. ZISSER, TRUSTEE OF THE ALEXANDER K. GINSBURG TRUST DATED DECEMBER 15, 1989 | TITAN STC, LLC | 3/1/2005 | 673/725 | | ATOKA | OKLAHOMA | 14 | 2S | 10E | SW/4 | Undetermined |
| Remora Petroleum, L.P. | ALBERT LAWRENCE SCHRADZKI | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 661/001 | | ATOKA | OKLAHOMA | 15 | 2S | 10E | SE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | MAX L. DEVER AND GLENDA S. DEVER, HUSBAND AND WIFE | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 660/499 | | ATOKA | OKLAHOMA | 15 | 2S | 10E | A part of the NW/4 of Section 12- 2S-10E | Undetermined |
| Remora Petroleum, L.P. | A.C. PETTIGREW AND SYLVIA M. PETTIGREW | TITAN STC, LLC | 3/2/2005 | 674/746 | | ATOKA | OKLAHOMA | 19 | 2S | 11E | E/2 NW/4; NW/4 NE/4; N/2 SW/4 NE/4 and SW/4 SW/4 NE/4 LESS AND EXCEPT 1.0 acre in the NW/4 NE/4 more particularly described as follows:  Beginning where South Hwy right-of-way intersects the East side of the NW/4 NE/4; thence West along highway right-of-way a distance of 834.80 feet to the point of beginning; thence South 208.70 feet; thence West 208.70 feet; thence North 208.70 feet to highway right-of-way; thence East 208.70 feet to the point of beginning | Undetermined |
| Remora Petroleum, L.P. | BERNICE TURNBO | TITAN STC, LLC | 3/1/2005 | 675/442 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | NW/4 SW/4; W/2 NE/4 SW/4; N/2 SW/4 SW/4; NW/4 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | BETTINA LOUISE EVANS | TITAN STC, LLC | 3/1/2005 | 675/817 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | NW SW; W/2 NE SW; N/2 SW SW; NW SE SW | Undetermined |
| Remora Petroleum, L.P. | CHARLES TURNBO | TITAN STC, LLC | 3/1/2005 | 674/742 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | NW/4 SW/4; W/2 NE/4 SW/4; N/2 SW/4 SW/4; NW/4 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | CHARLES W. OWENS AND BARBARA S. OWENS AS TRUSTEES OF THE CHARLES W. AND BARBARA S. OWENS LIVING TRUST DATED AUGUST 8,2002 | TITAN STC, LLC | 3/1/2005 | 675/255 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | NW/4 SW/4; W/2 NE/4 SW/4; N/2 SW/4 SW/4; NW/4 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | DAVID A. HOUSE | TITAN STC, LLC | 4/27/2005 | 677/381 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | NW SW; W/2 NE SW; N/2 SW SW; NW SE SW | Undetermined |
| Remora Petroleum, L.P. | DEBORAH J. LONG | TITAN STC, LLC | 4/27/2005 | 678/250 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | NW SW; W/2 NE SW; N/2 SW SW; NW SE SW | Undetermined |
| Remora Petroleum, L.P. | INGERSOLL FAMILY TRUST DATED 8/24/95 | TITAN STC, LLC | 5/2/2005 | 676/782 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | S/2 SW/4 SE/4 & SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES GARLAND TURNBO | TITAN STC, LLC | 3/1/2005 | 675/257 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | NW/4 SW/4; W/2 NE/4 SW/4; N/2 SW/4 SW/4; NW/4 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | JOYCE M. WILLS | TITAN STC, LLC | 5/2/2005 | 677/383 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | MARK D. HOUSE | TITAN STC, LLC | 4/27/2005 | 677/809 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | NW SW; W/2 NE SW; N/2 SW SW; NW SE SW | Undetermined |
| Remora Petroleum, L.P. | MARY MASSIE | TITAN STC, LLC | 7/31/2006 | 699/13 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | The South 15 acres of the S/2 NE/4 NE/4; SE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | MARY SUE TURNBO COMPTON A/K/A MARY S. TURNBO STEWART | TITAN STC, LLC | 3/1/2005 | 674/744 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | NW SW; W/2 NE SW; N/2 SW SW; NW SE SW | Undetermined |
| Remora Petroleum, L.P. | OTIS BUDDY LEE FAULKENBERRY S/P/A OTIS LEE FAULKENBERRY III AND CINDY GAYE FAULKENBERRY, HUSBAND AND WIFE | TITAN STC, LLC | 5/26/2005 | 678/551 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | S/2 SW/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | SPARKY TURNBO WILLEMSEN | TITAN STC, LLC | 3/1/2005 | 675/259 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | NW/4 SW/4; W/2 NE/4 SW/4; N/2 SW/4 SW/4; NW/4 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | STEVE TURNBO | TITAN STC, LLC | 3/1/2005 | 675/815 | | ATOKA | OKLAHOMA | 20 | 2S | 11E | NW/4 SW/4; W/2 NE/4 SW/4; N/2 SW/4 SW/4; NW/4 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | BOARD OF TRUSTEES OF THE FIRST CHRISTIAN CHURCH | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 663/258 | | ATOKA | OKLAHOMA | 24 | 2S | 10E | NE; NE NE NW; N/2 NW SE; N/2 NE SE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA ANN SUMTER | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 661/651 | | ATOKA | OKLAHOMA | 24 | 2S | 10E | SE/4 NW/4 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | RONALD OSBORNE SUMTER S/P/A RONALD O. SUMTER | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 661/653 | | ATOKA | OKLAHOMA | 24 | 2S | 10E | SE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | HELEN ANN HAMES PARKER A/K/A HELEN ANN HAMES PARKER SHARP | TITAN STC, LLC | 9/18/2006 | 702/724 | | ATOKA | OKLAHOMA | 25 | 2S | 10E | NE/4 NW/4; N/2 SE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | MIRIAM B. ZISSER, TRUSTEE OF THE ALEXANDER K. GINSBURG TRUST DATED DECEMBER 15, 1989 | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 662/529 | | ATOKA | OKLAHOMA | 30 | 2S | 11E | Lot 4 and SE SW (a/d/a S/2 SW), S/2 NE, S/2 SE NW, W/2 NE SW, NE SE, E/2 NW SE AND S/2 SE | Undetermined |
| Remora Petroleum, L.P. | RICHARD CARL COX, SUCCESSOR TRUSTEE OF THE JAMES W. COX FAMILY TRUST DATED MARCH 1, 1991, AS AMENDED AND CONFIRMED JULY 17, 1995 AND AS FURTHER AMENDED AND CONFIRMED JANUARY 18, 2001 | SOURCE ROCK RESOURCES, INC. | 8/16/2006 | 700/80 | | ATOKA | OKLAHOMA | 30 | 2N | 12E | NE/4 | Undetermined |
| Remora Petroleum, L.P. | CAROLYN A. ASHBROOK | R. D. WILLIAMS & CO. | 1/12/2006 | 690/129 | | ATOKA | OKLAHOMA | 12 | 2S | 10E | N/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | JUDITH CLAIRE ANDERSON | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 662/739 | | ATOKA | OKLAHOMA | 12 | 2S | 10E | S/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | FRANK D BOWLBY SR REVOCABLE INTERVIVOS T | JACK D. SULLIVAN, INC. | 4/8/2005 | 655/785 | | COAL | OKLAHOMA | 1 | 2N | 10E | E2NWSE; NESE; NESWSE; NWSWSE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | JAMES C MCWILLIAMS | JACK D. SULLIVAN, INC. | 4/9/2005 | 653/508 | | COAL | OKLAHOMA | 1 | 2N | 10E | E2NWSE; NESE; NESWSE | Undetermined |
| Remora Petroleum, L.P. | JAMES C MCWILLIAMS | JACK D. SULLIVAN, INC. | 4/9/2005 | 653/508 | | COAL | OKLAHOMA | 1 | 2N | 10E | NWSWSE; SWNWSE; E2NWSE; NESE; NESWSE; NWSWSE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | TOMMY A FANNIN & ANN E CARSON LIV TRUST | JACK D. SULLIVAN, INC. | 4/8/2005 | 653/515 | | COAL | OKLAHOMA | 1 | 2N | 10E | E2NWSE; NESE; NESWSE; NWSWSE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | BAPTIST FOUNDATION OF TEXAS | FRONTIER LAND CORP. | 12/10/2003 | 626/92 | | COAL | OKLAHOMA | 1 | 3N | 10E | W2NE | Undetermined |
| Remora Petroleum, L.P. | BILL EDDINGS | R D DAVIS & ASSOCIATES INC | 2/18/2008 | 651/83 | | COAL | OKLAHOMA | 1 | 3N | 10E | N2SE; N2SWSE; SENE; SESE; SESWSE | Undetermined |
| Remora Petroleum, L.P. | CAROLYN BOOTH | R D DAVIS & ASSOCIATES INC | 12/21/2004 | 645/894 | | COAL | OKLAHOMA | 1 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | CHARLES S ELY | R D DAVIS & ASSOCIATES INC | 12/22/2004 | 647/3 | | COAL | OKLAHOMA | 1 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | CLARA E BINNS | R D DAVIS & ASSOCIATES INC | 1/22/2005 | 647/318 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2NWSW; N2SWNW; SESWNW; W2NESW; W2SENW | Undetermined |
| Remora Petroleum, L.P. | DANE DURA ZANTI | R D DAVIS & ASSOCIATES INC | 12/22/2004 | 646/661 | | COAL | OKLAHOMA | 1 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | DAVID O TRAVIS | R D DAVIS & ASSOCIATES INC | 10/14/2005 | 663/344 | | COAL | OKLAHOMA | 1 | 3N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | DENNIS J ZANTI | R D DAVIS & ASSOCIATES INC | 12/21/2004 | 647/1 | | COAL | OKLAHOMA | 1 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF P G PARKS | R D DAVIS & ASSOCIATES INC | 10/11/2005 | 662/368 | | COAL | OKLAHOMA | 1 | 3N | 10E | W2SESW | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF P G PARKS | R D DAVIS & ASSOCIATES INC | 10/11/2005 | 662/371 | | COAL | OKLAHOMA | 1 | 3N | 10E | SWSWNW; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF P G PARKS | R D DAVIS & ASSOCIATES INC | 10/11/2005 | 662/374 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2SESW | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF P G PARKS | R D DAVIS & ASSOCIATES INC | 10/11/2005 | 662/359 | | COAL | OKLAHOMA | 1 | 3N | 10E | W2NWSW | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF P G PARKS | R D DAVIS & ASSOCIATES INC | 10/11/2005 | 662/362 | | COAL | OKLAHOMA | 1 | 3N | 10E | W2SWSW | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF P G PARKS | R D DAVIS & ASSOCIATES INC | 10/11/2005 | 662/365 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2SWSW | Undetermined |
| Remora Petroleum, L.P. | EVELYN G PYEATT ET VIR | R D DAVIS & ASSOCIATES INC | 1/22/2005 | 646/893 | | COAL | OKLAHOMA | 1 | 3N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | IONE LIVINGSTON 1993 IRREVOCABLE TRUST | R D DAVIS & ASSOCIATES INC | 7/19/2004 | 637/399 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2NWSW; N2SWNW; SESWNW; W2NESW; W2SENW | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/303 | | COAL | OKLAHOMA | 1 | 3N | 10E | S2SW; SWSWNW; SWSWSE; W2NWSW | Undetermined |
| Remora Petroleum, L.P. | JUNE HARRIS | R D DAVIS & ASSOCIATES INC | 1/22/2005 | 647/315 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2NWSW; N2SWNW; SESWNW; W2NESW; W2SENW | Undetermined |
| Remora Petroleum, L.P. | KIMBERLY BOWERSOCK MILLER | R D DAVIS & ASSOCIATES INC | 11/27/2004 | 645/ 313 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2NESW; E2SENW | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 638/342 | | COAL | OKLAHOMA | 1 | 3N | 10E | S2SW; SWSWNW; SWSWSE; W2NWSW | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | R D DAVIS & ASSOCIATES INC | 2/11/2004 | 631/32 | | COAL | OKLAHOMA | 1 | 3N | 10E | S2SW | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | R D DAVIS & ASSOCIATES INC | 2/11/2004 | 631/32 | | COAL | OKLAHOMA | 1 | 3N | 10E | SWSWNW; SWSWSE; W2NWSW | Undetermined |
| Remora Petroleum, L.P. | MARILYN STEED STAFFORD | R D DAVIS & ASSOCIATES INC | 10/29/2004 | 643/182 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2NESW; E2SENW | Undetermined |
| Remora Petroleum, L.P. | RICHARD K STEED | R D DAVIS & ASSOCIATES INC | 7/8/2004 | 636/480 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2NESW; E2SENW | Undetermined |
| Remora Petroleum, L.P. | STEED BOWERSOCK | R D DAVIS & ASSOCIATES INC | 11/27/2004 | 646/663 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2NESW; E2SENW | Undetermined |
| Remora Petroleum, L.P. | STEED PROPERTY COMPANY LTD | R D DAVIS & ASSOCIATES INC | 10/29/2004 | 643/178 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2NESW;E2SENW | Undetermined |
| Remora Petroleum, L.P. | STEED PROPERTY COMPANY LTD | R D DAVIS & ASSOCIATES INC | 1/10/2005 | 648/52 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2NESW; E2SENW | Undetermined |
| Remora Petroleum, L.P. | TAUBERT INVESTMENT COMPANY LTD | R D DAVIS & ASSOCIATES INC | 10/28/2004 | 643/180 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2NESW; E2SENW | Undetermined |
| Remora Petroleum, L.P. | TAUBERT INVESTMENT COMPANY LTD | R D DAVIS & ASSOCIATES INC | 1/10/2005 | 643/180 | | COAL | OKLAHOMA | 1 | 3N | 10E | E2NESW;E2SENW | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | CONTINENTAL LAND RESOURCES, LLC | 2/18/2004 | 635/859 | | COAL | OKLAHOMA | 1 | 3N | 10E | S2SW; SWSWNW; SWSWSE; W2NWSW | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 1 | 3N | 10E | S2SW; W2NWSW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | TRACY ANN SHADE | R D DAVIS & ASSOCIATES INC | 12/22/2004 | 648/48 | | COAL | OKLAHOMA | 1 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | ANDREW H BREWER | JACK D. SULLIVAN, INC. | 4/13/2005 | 653/510 | | COAL | OKLAHOMA | 2 | 2N | 10E | S2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | DORIS I DARNELL ESTATE | JACK D. SULLIVAN, INC. | 6/8/2005 | 659/665 | | COAL | OKLAHOMA | 2 | 2N | 10E | S2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | JANE M TAPKEN | JACK D. SULLIVAN, INC. | 5/7/2005 | 655/686 | | COAL | OKLAHOMA | 2 | 2N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | JUNE ANN BIELER | JACK D. SULLIVAN, INC. | 5/7/2005 | 655/556 | | COAL | OKLAHOMA | 2 | 2N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | SANTA RITA LAND COMPANY | JACK D. SULLIVAN, INC. | 4/14/2005 | 654/453 | | COAL | OKLAHOMA | 2 | 2N | 10E | E2SE; N2SENW; NESWNW; W2SE | Undetermined |
| Remora Petroleum, L.P. | SAUNDRA L VALENTINE YEAR 2004 IRREVOC TR | JACK D. SULLIVAN, INC. | 6/9/2005 | 657/309 | | COAL | OKLAHOMA | 2 | 2N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | CAROLYN BOOTH | R D DAVIS & ASSOCIATES INC | 1/3/2005 | 647/5 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENE | Undetermined |
| Remora Petroleum, L.P. | CHARLES S ELY | R D DAVIS & ASSOCIATES INC | 1/3/2005 | 646/661 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENE | Undetermined |
| Remora Petroleum, L.P. | DANE DURA ZANTI | R D DAVIS & ASSOCIATES INC | 1/3/2005 | 646/665 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENE | Undetermined |
| Remora Petroleum, L.P. | DENNIS J ZANTI | R D DAVIS & ASSOCIATES INC | 1/3/2005 | 646/669 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENE | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/297 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENW; S2S2NW; S2SENE; SE; SESWNE; SW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 638/345 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENW; N2SWNW; S2S2NW; S2SENE; SE; SESWNE; SW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | R D DAVIS & ASSOCIATES INC | 2/11/2004 | 631/32 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENW; N2SWNW; NWSWNE; S2; S2SENE; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | MELODY A BRADFORD ETAL | DEVON ENERGY PRODUCTION COMPANY LP | 1/18/2007 | 693/279 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENW; NWNE; NWNENE; S2; S2S2NE; S2S2NW; | Undetermined |
| Remora Petroleum, L.P. | SARA ARMSTRONG RICHARDSON ETAL | DEVON ENERGY PRODUCTION COMPANY LP | 1/18/2007 | 693/286 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENW; NWNE; NWNENE; NWSWNE; S2; S2S2NE; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | CONTINENTAL LAND RESOURCES, LLC | 2/18/2004 | 635/859 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENW; NWNE; NWNENE; NWSWNE; S2; S2S2NE; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ETAL | DEVON ENERGY PRODUCTION COMPANY LP | 1/18/2007 | 693/272 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENW; NWNE; NWNENE; NWSWNE; S2; S2S2NE; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENW; NWNE; NWNENE; NWSWNE; S2; S2S2NE; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | TRACY ANN SHADE | R D DAVIS & ASSOCIATES INC | 1/3/2005 | 648/50 | | COAL | OKLAHOMA | 2 | 3N | 10E | N2SENE | Undetermined |
| Remora Petroleum, L.P. | BALEY EDDINGS ET UX | R D DAVIS & ASSOCIATES INC | 7/14/2004 | 638/340 | | COAL | OKLAHOMA | 3 | 2N | 10E | E2W2SW; NWNWSW; NWSWSW; SWNWSW; SWSWSW | Undetermined |
| Remora Petroleum, L.P. | ELLA MAE TODD | R D DAVIS & ASSOCIATES INC | 7/14/2004 | 637/260 | | COAL | OKLAHOMA | 3 | 2N | 10E | E2SW; E2W2SW; SWNWSW; SWSWSW | Undetermined |
| Remora Petroleum, L.P. | SAGACITY INC | DEVON ENERGY PRODUCTION COMPANY LP | 3/2/2006 | 675/7 | | COAL | OKLAHOMA | 3 | 2N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | GLENN WATKINS | R D DAVIS & ASSOCIATES INC | 10/19/2004 | 641/840 | | COAL | OKLAHOMA | 3 | 3N | 10E | SWNW | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/300 | | COAL | OKLAHOMA | 3 | 3N | 10E | E2SENW; S2; S2NE | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 638/348 | | COAL | OKLAHOMA | 3 | 3N | 10E | E2SENW; S2; S2NE; N2; SE | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | R D DAVIS & ASSOCIATES INC | 2/11/2004 | 631/32 | | COAL | OKLAHOMA | 3 | 3N | 10E | E2SENW; S2; S2NE; | Undetermined |
| Remora Petroleum, L.P. | MELODY A BRADFORD ETAL | DEVON ENERGY PRODUCTION COMPANY LP | 2/14/2007 | 693/265 | | COAL | OKLAHOMA | 3 | 3N | 10E | E2SENW; E2SESW; N2SW; NWSESW; S2NE; SE; SENENW; SWSESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | SARA ARMSTRONG RICHARDSON | DEVON ENERGY PRODUCTION COMPANY LP | 2/14/2007 | 693/731 | | COAL | OKLAHOMA | 3 | 3N | 10E | E2SENW; E2SESW; N2SW; NWSESW; S2NE; SE; SENENW; SWSESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | CONTINENTAL LAND RESOURCES, LLC | 2/18/2004 | 635/859 | | COAL | OKLAHOMA | 3 | 3N | 10E | E2SENW; E2SESW; N2SW; NWSESW; S2NE; SE; SENENW; SWSESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | DEVON ENERGY PRODUCTION COMPANY LP | 2/14/2007 | 635/859 | | COAL | OKLAHOMA | 3 | 3N | 10E | E2SENW; E2SESW; N2SW; NWSESW; S2NE; SE; SENENW; SWSESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 3 | 3N | 10E | E2SENW; E2SESW; N2SW; NWSESW; S2NE; SE; SENENW; SWSESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | ALLEN R DANIELS ET UX | FRONTIER LAND CORP. | 2/9/2004 | 631/485 | | COAL | OKLAHOMA | 3 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | BOB E CURTIS | CONTINENTAL LAND RESOURCES, LLC | 3/31/2004 | 631/597 | | COAL | OKLAHOMA | 3 | 3N | 11E | SWSESW; W2SW | Undetermined |
| Remora Petroleum, L.P. | BOBBIE GWEN URI | FRONTIER LAND CORP. | 10/18/2005 | 662/552 | | COAL | OKLAHOMA | 3 | 3N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | CALVIN DANIELS ET UX | FRONTIER LAND CORP. | 2/9/2004 | 629/134 | | COAL | OKLAHOMA | 3 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | DAVIS BROS LLC | DEVON ENERGY PRODUCTION COMPANY LP | 11/13/2006 | 691/391 | | COAL | OKLAHOMA | 3 | 3N | 11E | E2SESW; NWNWSESW | Undetermined |
| Remora Petroleum, L.P. | KARL & JUNE MARTIN REVOC TRUST, JUNE SCARBOROUGH MARTIN SOLE TRUSTEE | FRONTIER LAND CORP. | 2/4/2004 | 636/683 | | COAL | OKLAHOMA | 3 | 3N | 11E | S/2NE/4 | Undetermined |
| Remora Petroleum, L.P. | MARGARET LEE URI SIMMONS | FRONTIER LAND CORP. | 10/18/2005 | 662/555 | | COAL | OKLAHOMA | 3 | 3N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | MELVIN CHILCOAT, JUDY K. WILCHER & JANICE COX AS HEIRS OF ENOLA CHILCOAT | CDX MID-CONTINENT, LLC | 11/13/2004 | 647/159 | | COAL | OKLAHOMA | 3 | 3N | 11E | W/2 SW/4; SW/4 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | MICHAEL C DENNIS ET UX | FRONTIER LAND CORP. | 2/9/2004 | 629/140 | | COAL | OKLAHOMA | 3 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | PRESTON DANIELS ET UX | FRONTIER LAND CORP. | 2/9/2004 | 629/137 | | COAL | OKLAHOMA | 3 | 3N | 11E | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | WAYNE R CURTIS | CONTINENTAL LAND RESOURCES, LLC | 3/31/2004 | 631/599 | | COAL | OKLAHOMA | 3 | 3N | 11E | SWSESW | Undetermined |
| Remora Petroleum, L.P. | WIEMER LTD | FRONTIER LAND CORP. | 11/11/2003 | 625/166 | | COAL | OKLAHOMA | 3 | 3N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | JERRY SPEER | TITAN STC LLC | 9/18/2006 | 687/163 | | COAL | OKLAHOMA | 4 | 2N | 10E | E/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | ALICE BADGER DANGOTT TRUST ET AL | R D DAVIS & ASSOCIATES INC | 2/2/2005 | 650/144 | | COAL | OKLAHOMA | 4 | 3N | 10E | N2SW; S2NW | Undetermined |
| Remora Petroleum, L.P. | ANDREW ULLMAN | FRONTIER LAND CORP. | 3/17/2004 | 633/597 | | COAL | OKLAHOMA | 4 | 3N | 10E | NESWSW; S2SWSW; SESW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | R D DAVIS & ASSOCIATES INC | 7/15/2004 | 637/7 | | COAL | OKLAHOMA | 4 | 3N | 10E | N2SW; S2NW | Undetermined |
| Remora Petroleum, L.P. | BADGER ROYALTY COMPANY | R D DAVIS & ASSOCIATES INC | 2/2/2005 | 650/139 | | COAL | OKLAHOMA | 4 | 3N | 10E | N2SW; S2NW | Undetermined |
| Remora Petroleum, L.P. | HOLLIS W BENJAMIN ET UX | R D DAVIS & ASSOCIATES INC | 7/1/2004 | 637/268 | | COAL | OKLAHOMA | 4 | 3N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | JANE V GUGGENHEIMER | FRONTIER LAND CORP. | 3/17/2004 | 631/482 | | COAL | OKLAHOMA | 4 | 3N | 10E | NESWSW; S2SWSW; SESW | Undetermined |
| Remora Petroleum, L.P. | JERALD H BENJAMIN ET UX | R D DAVIS & ASSOCIATES INC | 7/1/2004 | 638/696 | | COAL | OKLAHOMA | 4 | 3N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | LOIS H DOUBET | R D DAVIS & ASSOCIATES INC | 7/1/2004 | 638/453 | | COAL | OKLAHOMA | 4 | 3N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | NANCY B KWOH ET VIR | R D DAVIS & ASSOCIATES INC | 7/1/2004 | 663/119 | | COAL | OKLAHOMA | 4 | 3N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | ROBERT DUTTON ET UX | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 637/254 | | COAL | OKLAHOMA | 4 | 3N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | THE STEVENSON FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 7/1/2004 | 637/257 | | COAL | OKLAHOMA | 4 | 3N | 10E | N2SW; S2NW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES IRREVOCABLE LIVING TRU | FRONTIER LAND CORP. | 1/17/2004 | 627/230 | | COAL | OKLAHOMA | 4 | 3N | 11E | NESWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | BRYANNE HUNDLEY WALLACE ETAL | FRONTIER LAND CORP. | 4/21/2004 | 633/625 | | COAL | OKLAHOMA | 4 | 3N | 11E | NESWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | DOYLE WILLIAMS ET UX | JACKFORK LAND, INC. | 10/12/2001 | 605/344 | | COAL | OKLAHOMA | 4 | 3N | 11E | E2SE; E2W2SE | Undetermined |
| Remora Petroleum, L.P. | EMMA LEW GRAHAM | FRONTIER LAND CORP. | 3/17/2004 | 630/466 | | COAL | OKLAHOMA | 4 | 3N | 11E | SESWNW; SW; W2W2SE | Undetermined |
| Remora Petroleum, L.P. | ERNEST WAYNE HENSON | FRONTIER LAND CORP. | 12/4/2003 | 627/236 | | COAL | OKLAHOMA | 4 | 3N | 11E | E2SE; E2W2SE | Undetermined |
| Remora Petroleum, L.P. | FREIDA GUINN | FRONTIER LAND CORP. | 12/4/2003 | 625/222 | | COAL | OKLAHOMA | 4 | 3N | 11E | SESWNW; SW; W2W2SE | Undetermined |
| Remora Petroleum, L.P. | GEORGE GUINN | FRONTIER LAND CORP. | 12/4/2003 | 629/825 | | COAL | OKLAHOMA | 4 | 3N | 11E | SESWNW; SW; W2W2SE | Undetermined |
| Remora Petroleum, L.P. | HUNDLEY ROYALTY COMPANY LLC | FRONTIER LAND CORP. | 2/20/2004 | 633/603 | | COAL | OKLAHOMA | 4 | 3N | 11E | NESWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | IMA JO GUINN | FRONTIER LAND CORP. | 12/4/2003 | 625/226 | | COAL | OKLAHOMA | 4 | 3N | 11E | SESWNW; SW; W2W2SE; | Undetermined |
| Remora Petroleum, L.P. | JAMES K HENSON | FRONTIER LAND CORP. | 12/4/2003 | 627/234 | | COAL | OKLAHOMA | 4 | 3N | 11E | E2SE; E2W2SE | Undetermined |
| Remora Petroleum, L.P. | JERRY WILLIAMS ET UX | JACKFORK LAND, INC. | 10/12/2001 | 606/637 | | COAL | OKLAHOMA | 4 | 3N | 11E | SESE | Undetermined |
| Remora Petroleum, L.P. | JIM WHITFIELD ET UX | FRONTIER LAND CORP. | 12/4/2003 | 627/413 | | COAL | OKLAHOMA | 4 | 3N | 11E | SESWNW; SW; W2W2SE | Undetermined |
| Remora Petroleum, L.P. | JOE HAYNES ETUX | FRONTIER LAND CORP. | 12/4/2003 | 627/246 | | COAL | OKLAHOMA | 4 | 3N | 11E | SESWNW; SW; W2W2SE | Undetermined |
| Remora Petroleum, L.P. | JOYCE GUINN | JACKFORK LAND, INC. | 10/18/2001 | 605/570 | | COAL | OKLAHOMA | 4 | 3N | 11E | SW; W2W2SE; SESWNW | Undetermined |
| Remora Petroleum, L.P. | KEN RATZLAFF ET UX | FRONTIER LAND CORP. | 12/11/2003 | 627/238 | | COAL | OKLAHOMA | 4 | 3N | 11E | SESWNW; SW; W2W2SE | Undetermined |
| Remora Petroleum, L.P. | LADONNA WALLIS, ATTORNEY-IN-FACT FOR LUCILLE TIPTON | JACKFORK LAND, INC. | 9/17/2001 | 604/543 | | COAL | OKLAHOMA | 4 | 3N | 11E | SENW; NESWNW | Undetermined |
| Remora Petroleum, L.P. | LARRY D HENSON | FRONTIER LAND CORP. | 12/4/2003 | 627/ 232 | | COAL | OKLAHOMA | 4 | 3N | 11E | E2SE; E2W2SE | Undetermined |
| Remora Petroleum, L.P. | LLOYD BEAL ETUX | FRONTIER LAND CORP. | 12/4/2003 | 625/224 | | COAL | OKLAHOMA | 4 | 3N | 11E | SESWNW; SW; W2W2SE | Undetermined |
| Remora Petroleum, L.P. | MARK A MCNUTT | FRONTIER LAND CORP. | 12/4/2003 | 627/244 | | COAL | OKLAHOMA | 4 | 3N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | PANHANDLE ROYALTY COMPANY | FRONTIER LAND CORP. | 5/18/2004 | 635/559 | | COAL | OKLAHOMA | 4 | 3N | 11E | W2SWNW | Undetermined |
| Remora Petroleum, L.P. | SCOTT L GRAHAM REVOCABLE TRUST 9-8-1992 | JACKFORK LAND, INC. | 10/18/2001 | 605/347 | | COAL | OKLAHOMA | 4 | 3N | 11E | SW; W2W2SE; SESWNW | Undetermined |
| Remora Petroleum, L.P. | TERA ROSA ROYALTY CORPORATION | JACKFORK LAND, INC. | 9/17/2001 | 602/887 | | COAL | OKLAHOMA | 4 | 3N | 11E | W2SWNW | Undetermined |
| Remora Petroleum, L.P. | VESTER GUINN ET UX | FRONTIER LAND CORP. | 12/4/2003 | 627/240 | | COAL | OKLAHOMA | 4 | 3N | 11E | SESWNW; SW; W2W2SE | Undetermined |
| Remora Petroleum, L.P. | W D HENSON | FRONTIER LAND CORP. | 12/4/2003 | 627/242 | | COAL | OKLAHOMA | 4 | 3N | 11E | E2SE; E2W2SE | Undetermined |
| Remora Petroleum, L.P. | MUSGRAVE FOUNDATION CHARITABLE TRUST | JACK D. SULLIVAN, INC. | 2/16/2005 | 650/818 | | COAL | OKLAHOMA | 5 | 2N | 11E | N2SENW; S2NE | Undetermined |
| Remora Petroleum, L.P. | ALICE BADGER DANGOTT TRUST ET AL | R D DAVIS & ASSOCIATES INC | 2/2/2005 | 650/144 | | COAL | OKLAHOMA | 5 | 3N | 10E | SWSW | Undetermined |
| Remora Petroleum, L.P. | BADGER ROYALTY COMPANY | R D DAVIS & ASSOCIATES INC | 2/2/2005 | 650/139 | | COAL | OKLAHOMA | 5 | 3N | 10E | SWSW | Undetermined |
| Remora Petroleum, L.P. | EARL WAYNE DEPASSE ET UX | R D DAVIS & ASSOCIATES INC | 11/11/2004 | 643/684 | | COAL | OKLAHOMA | 5 | 3N | 10E | SESE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | FLOYD BERGEN ET UX | R D DAVIS & ASSOCIATES INC | 6/15/2005 | 657/498 | | COAL | OKLAHOMA | 5 | 3N | 10E | E2SW; NESE; NWSW; S2NE; S2NW; W2SE | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/354 | | COAL | OKLAHOMA | 5 | 3N | 10E | E2SW; NESE; NWSW; S2NE; S2NW; W2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH RANDALL HODGE | DEVON ENERGY PRODUCTION COMPANY LP | 7/15/2006 | 679/506 | | COAL | OKLAHOMA | 5 | 3N | 10E | E2NWSW; E2SESW; NESW; SWNWSW | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 10/8/2004 | 643/201 | | COAL | OKLAHOMA | 5 | 3N | 10E | E2SW; NESE; NWSW; S2NE; S2NW; W2SE | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | R D DAVIS & ASSOCIATES INC | 12/14/2004 | 646/643 | | COAL | OKLAHOMA | 5 | 3N | 10E | E2SW; NESE; NWSW; S2NE; S2NW; SESE; E2SW; NESE; NWSW; S2NE; S2NW; SESE; W2SE | Undetermined |
| Remora Petroleum, L.P. | ARKOMA BASIN TRUST | JACKFORK LAND, INC. | 9/17/2001 | 602/899 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2NE | Undetermined |
| Remora Petroleum, L.P. | ASHLEY L MURPHY | DEVON ENERGY PRODUCTION CO LP | 10/29/2008 | 730/760 | | COAL | OKLAHOMA | 5 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | CARDINAL ROYALTY COMPANY | FRONTIER LAND CORP. | 10/20/2005 | 664/205 | | COAL | OKLAHOMA | 5 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | CAROL VOILES | FRONTIER LAND CORP. | 10/27/2005 | 663/516 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2SW; NWSE; S2SWNW; SWSENW | Undetermined |
| Remora Petroleum, L.P. | COURTNEY N MURPHY | DEVON ENERGY PRODUCTION CO LP | 10/29/2008 | 730/762 | | COAL | OKLAHOMA | 5 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | CYNTHIA F MURPHY | DEVON ENERGY PRODUCTION CO LP | 10/29/2008 | 730/764 | | COAL | OKLAHOMA | 5 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | FARMERS UNION COOPERATIVE ROYALTY COMPAN | DEVON ENERGY PRODUCTION CO LP | 6/16/2006 | 699/393 | | COAL | OKLAHOMA | 5 | 3N | 11E | E2SE; N2S2NW; S2NE; S2SW; SESENW; SWSE | Undetermined |
| Remora Petroleum, L.P. | FRANCES KING YORK | FRONTIER LAND CORP. | 5/12/2004 | 635/547 | | COAL | OKLAHOMA | 5 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | GAYLON SUE WADE | JACKFORK LAND, INC. | 10/25/2001 | 953/636 | | COAL | OKLAHOMA | 5 | 3N | 11E | NE/4 & NE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | GERALD BRICE AND DARLENE BRUCE, TRUSTEES OF THE BRICE FAMLY TRUST | FRONTIER LAND CORP. | 10/21/2005 | 666/272 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2SW; NWSE; S2SWNW; SWSENW | Undetermined |
| Remora Petroleum, L.P. | JOYCE GUINN | FRONTIER LAND CORP. | 10/20/2005 | 663/522 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2SW; NWSE; S2SWNW; SWSENW | Undetermined |
| Remora Petroleum, L.P. | KIMBERLY SUZANNE MACKEY | FRONTIER LAND CORP. | 10/20/2005 | 663/528 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2SW; NWSE; S2SWNW; SWSENW | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL CO | FRONTIER LAND CORP. | 3/16/2004 | 629/839 | | COAL | OKLAHOMA | 5 | 3N | 11E | E2SE; N2S2NW; S2NE; S2SW; SESENW; SWSE | Undetermined |
| Remora Petroleum, L.P. | O'CONNOR ROYALTY, L.L.C | FRONTIER LAND CORP. | 10/20/2005 | 666/275 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2SW; NWSE; S2SWNW; SWSENW | Undetermined |
| Remora Petroleum, L.P. | PANHANDLE ROYALTY COMPANY | FRONTIER LAND CORP. | 7/28/2004 | 638/650 | | COAL | OKLAHOMA | 5 | 3N | 11E | E2SE; N2S2NW; S2NE; S2SW; SESENW; SWSE | Undetermined |
| Remora Petroleum, L.P. | PATSY LOUISE ELMORE | FRONTIER LAND INC. | 10/19/2005 | 664/695 | | COAL | OKLAHOMA | 5 | 3N | 11E | N/2SW/4; NW/4 SE/4; S/2 SW/4NW/4; SW/4SE/4NW/4 | Undetermined |
| Remora Petroleum, L.P. | ROBERT DALE ADAMSON | FRONTIER LAND CORP. | 10/19/2005 | 663/513 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2SW; NWSE; S2SWNW; SWSENW | Undetermined |
| Remora Petroleum, L.P. | RULEWICZ ENERGY LLC | OGM LAND COMPANY, LTD. | 3/18/2004 | 633/400 | | COAL | OKLAHOMA | 5 | 3N | 11E | E2SE; N2S2NW; S2NE; S2SW; SESENW; SWSE | Undetermined |
| Remora Petroleum, L.P. | SUSAN RHODES BLAKE ET VIR | FRONTIER LAND CORP. | 10/18/2005 | 663/525 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2SW; NWSE; S2SWNW; SWSENW | Undetermined |
| Remora Petroleum, L.P. | T-L-K | FRONTIER LAND CORP. | 10/19/2005 | 664/701 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2SW; NWSE; S2SWNW; SWSENW | Undetermined |
| Remora Petroleum, L.P. | TERRA ROSA ROYALTY | JACKFORK LAND, INC. | 9/17/2001 | 602/890 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2S2NW, SESENW, S2NE, E2SE, SWSE, S2SW | Undetermined |
| Remora Petroleum, L.P. | TRIANGLE ROYALTY CORPORATION | CONTINENTAL LAND RESOURCES, LLC | 3/31/2004 | 631/601 | | COAL | OKLAHOMA | 5 | 3N | 11E | E2SE; N2S2NW; S2NE; S2SW; SESENW; SWSE | Undetermined |
| Remora Petroleum, L.P. | TWIN RIVERS, INC | JACKFORK LAND, INC. | 9/17/2001 | 602/896 | | COAL | OKLAHOMA | 5 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | VANESSA HOPE M MURPHY | DEVON ENERGY PRODUCTION CO LP | 10/29/2008 | 730/766 | | COAL | OKLAHOMA | 5 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | VESTER GUINN ET UX | FRONTIER LAND CORP. | 10/20/2005 | 663/519 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2SW; NWSE; S2SWNW; SWSENW | Undetermined |
| Remora Petroleum, L.P. | WILLIAM PATRICK MORAN TRUST | FRONTIER LAND CORP. | 10/19/2005 | 664/698 | | COAL | OKLAHOMA | 5 | 3N | 11E | N2SW; NWSE; S2SWNW; SWSENW | Undetermined |
| Remora Petroleum, L.P. | MARTHA LYNN HERION | JACK D. SULLIVAN, INC. | 2/10/2005 | 652/755 | | COAL | OKLAHOMA | 6 | 2N | 11E | S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | ALAN S LANDAY | R D DAVIS & ASSOCIATES INC | 12/10/2004 | 647/9 | | COAL | OKLAHOMA | 6 | 3N | 10E | E2SENW | Undetermined |
| Remora Petroleum, L.P. | ALEXANDER K ZELENSKI | R D DAVIS & ASSOCIATES INC | 12/10/2004 | 646/889 | | COAL | OKLAHOMA | 6 | 3N | 10E | E2SENW | Undetermined |
| Remora Petroleum, L.P. | ALICE BADGER DANGOTT TRUST ET AL | R D DAVIS & ASSOCIATES INC | 2/2/2005 | 650/144 | | COAL | OKLAHOMA | 6 | 3N | 10E | SESE | Undetermined |
| Remora Petroleum, L.P. | BADGER ROYALTY COMPANY | R D DAVIS & ASSOCIATES INC | 2/2/2005 | 650/139 | | COAL | OKLAHOMA | 6 | 3N | 10E | SESE | Undetermined |
| Remora Petroleum, L.P. | FLOYD BERGEN AND SUSAN B. BERGER, HUSBAND AND WIFE | R D DAVIS & ASSOCIATES INC | 6/15/2005 | 657/492 | | COAL | OKLAHOMA | 6 | 3N | 10E | Lots 2-7; E2SW; S2NESE; SWSE; NWSE; SWNE; W2SENW | Undetermined |
| Remora Petroleum, L.P. | HAROLD E & ALLA JO KIRKPATRICK LIVING | R D DAVIS & ASSOCIATES INC | 12/14/2004 | 645/892 | | COAL | OKLAHOMA | 6 | 3N | 10E | W2SENW; Lots 3-5 | Undetermined |
| Remora Petroleum, L.P. | J E AND L E MABEE FOUNDATION INC | DEVON ENERGY PRODUCTION COMPANY LP | 3/23/2007 | 697/97 | | COAL | OKLAHOMA | 6 | 3N | 10E | N2NESE; SENE; W2NENE; South 20 acres of Lot 2 | Undetermined |
| Remora Petroleum, L.P. | J E TAUBERT | DEVON ENERGY PRODUCTION COMPANY LP | 5/4/2007 | 697/753 | | COAL | OKLAHOMA | 6 | 3N | 10E | N2NESE; SENE; W2NWNE; W2NENE; South 20 acres of Lot 2 | Undetermined |
| Remora Petroleum, L.P. | JANET MARCUS | R D DAVIS & ASSOCIATES INC | 12/10/2004 | 647/7 | | COAL | OKLAHOMA | 6 | 3N | 10E | E2SENW | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/361 | | COAL | OKLAHOMA | 6 | 3N | 10E | Lots 6 and 7; E2SW4; S2NE4SE4; E2SW4SE4; SW4SW4SE4 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/351 | | COAL | OKLAHOMA | 6 | 3N | 10E | E2SW; E2SWSE; S2NESE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | KIMBERLY BOWERSOCK MILLER | R D DAVIS & ASSOCIATES INC | 12/15/2004 | 645/886 | | COAL | OKLAHOMA | 6 | 3N | 10E | N2NESE; SENE; W2NENE; W2 Lot 1; South 20 acres of Lot 2 | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 10/8/2004 | 643/198 | | COAL | OKLAHOMA | 6 | 3N | 10E | SW; S2NESE; SWSE; NWSE; SWNE; W2SENW; E2SW; NWSE; S2NESE | Undetermined |
| Remora Petroleum, L.P. | MARILYN STEED STAFFORD | R D DAVIS & ASSOCIATES INC | 12/15/2004 | 645/311 | | COAL | OKLAHOMA | 6 | 3N | 10E | N2NESE; SENE; W2NENE; W2 Lot 1; South 20 acres of Lot 2 | Undetermined |
| Remora Petroleum, L.P. | RICHARD A STEED | R D DAVIS & ASSOCIATES INC | 12/14/2004 | 645/305 | | COAL | OKLAHOMA | 6 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | RICHARD A STEED | R D DAVIS & ASSOCIATES INC | 12/15/2004 | 645/305 | | COAL | OKLAHOMA | 6 | 3N | 10E | N2NESE; SENE; W2NENE; Lot 3-5; W2SENW | Undetermined |
| Remora Petroleum, L.P. | RICHARD M WALTER | R D DAVIS & ASSOCIATES INC | 12/14/2004 | 644/868 | | COAL | OKLAHOMA | 6 | 3N | 10E | Lot 3-5; W2SE4NW4 | Undetermined |
| Remora Petroleum, L.P. | STEED BOWERSOCK | R D DAVIS & ASSOCIATES INC | 12/17/2004 | 652/278 | | COAL | OKLAHOMA | 6 | 3N | 10E | N2NESE; SENE; W2NENE; South 20 acres of Lot 2 | Undetermined |
| Remora Petroleum, L.P. | STEED FAMILY LIMITED PARTNERSHIP | R D DAVIS & ASSOCIATES INC | 12/15/2004 | 645/307 | | COAL | OKLAHOMA | 6 | 3N | 10E | N2NESE; SENE; W2NENE; W2 Lot 1; South 20 acres of Lot 2 | Undetermined |
| Remora Petroleum, L.P. | STEED PROPERTY COMPANY LTD | R D DAVIS & ASSOCIATES INC | 1/10/2005 | 648/54 | | COAL | OKLAHOMA | 6 | 3N | 10E | W2NENE; SENE; N2NESE; South 20 acres of Lot 2 | Undetermined |
| Remora Petroleum, L.P. | TAUBERT INVESTMENT COMPANY LTD | R D DAVIS & ASSOCIATES INC | 1/10/2005 | 647/609 | | COAL | OKLAHOMA | 6 | 3N | 10E | N2NESE; SENE; W2NENE; South 20 acres of Lot 2 | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/351 | | COAL | OKLAHOMA | 6 | 3N | 10E | E2SW; E2SWSE; Lots 6 and 7; S2NESE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 6 | 3N | 10E | E2SW; E2SWSE; S2NESE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | FIRST UNITED BANK & TRUST COMPANY | FRONTIER LAND CORP. | 1/26/2004 | 631/480 | | COAL | OKLAHOMA | 6 | 3N | 11E | N2S2SE; S2N2SE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | GILL INVESTMENT CO | DEVON ENERGY PRODUCTION CO LP | 3/21/2006 | 670/744 | | COAL | OKLAHOMA | 6 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | HLG FAMILY TRUST | CONTINENTAL LAND RESOURCES, LLC | 3/3/2004 | 630/644 | | COAL | OKLAHOMA | 6 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL COMPANY INC | CONTINENTAL LAND RESOURCES, LLC | 2/12/2004 | 628/184 | | COAL | OKLAHOMA | 6 | 3N | 11E | E2SWNE; N2N2SE; S2SESE; SENE | Undetermined |
| Remora Petroleum, L.P. | RULEWICZ ENERGY LLC | OGM LAND COMPANY, LTD. | 3/18/2004 | 633/403 | | COAL | OKLAHOMA | 6 | 3N | 11E | E2SWNE; N2N2SE; S2SESE; SENE | Undetermined |
| Remora Petroleum, L.P. | TERRA ROSA ROYALTY | JACKFORK LAND, INC. | 9/17/2001 | 602/902 | | COAL | OKLAHOMA | 6 | 3N | 11E | S2SESE | Undetermined |
| Remora Petroleum, L.P. | THE GILL ROYALTY COMPANY | DEVON ENERGY PRODUCTION CO LP | 3/8/2006 | 670/742 | | COAL | OKLAHOMA | 6 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | TULSA ROYALTIES COMPANY | FRONTIER LAND CORP. | 12/11/2003 | 626/371 | | COAL | OKLAHOMA | 6 | 3N | 11E | W2; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | TWIN RIVERS, INC | JACKFORK LAND, INC. | 9/17/2001 | 603/1 | | COAL | OKLAHOMA | 6 | 3N | 11E | NE | Undetermined |
| Remora Petroleum, L.P. | ALICE BADGER DANGOTT TRUST ET AL | R D DAVIS & ASSOCIATES INC | 2/2/2005 | 650/144 | | COAL | OKLAHOMA | 7 | 3N | 10E | NENE | Undetermined |
| Remora Petroleum, L.P. | BADGER ROYALTY COMPANY | R D DAVIS & ASSOCIATES INC | 2/2/2005 | 650/ 139 | | COAL | OKLAHOMA | 7 | 3N | 10E | NENE | Undetermined |
| Remora Petroleum, L.P. | FLOYD BERGEN ET UX | R D DAVIS & ASSOCIATES INC | 6/15/2005 | 657/495 | | COAL | OKLAHOMA | 7 | 3N | 10E | E2NW; E2SESW; NESW; SE; SENE; SWSESW; W2NE | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/348 | | COAL | OKLAHOMA | 7 | 3N | 10E | E2NW; E2SESW; NESW; SE; SENW; SWSESW; W2NE | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 10/8/2004 | 643/195 | | COAL | OKLAHOMA | 7 | 3N | 10E | E2NW; SE; SENE; SWSESW; W2NE; E2SESW; NESW | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | R D DAVIS & ASSOCIATES INC | 12/27/2004 | 646/649 | | COAL | OKLAHOMA | 7 | 3N | 10E | E2NW; E2SESW; NESW; SE; SENE; SWSESW; W2NE | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 7 | 3N | 10E | E2NW; E2SESW; NESW; SE; SENE; SWSESW; W2NE | Undetermined |
| Remora Petroleum, L.P. | ADA LEE NEWSOME | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 628/139 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | ALMEDA ELIZABETH MOORE | R D DAVIS & ASSOCIATES INC | 2/2/2004 | 627/792 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | ALTHA DOVE BRANDON FISHER BENOIT | R D DAVIS & ASSOCIATES INC | 2/2/2004 | 627/767 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | BETTY BOWLES | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 628/247 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | BOBBY D BURNS | FRONTIER LAND CORP. | 1/14/2004 | 627/248 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2SESW; NENENW; NENWNE; NESW; SWNE; N2SWNE; S2SWNE; SWSESW; W2NWNE; Lots 3 and 4; | Undetermined |
| Remora Petroleum, L.P. | CLAYTON J SAVAGE | R D DAVIS & ASSOCIATES INC | 3/9/2004 | 632/202 | | COAL | OKLAHOMA | 7 | 3N | 11E | NWNENW | Undetermined |
| Remora Petroleum, L.P. | CONNIE MORRIS ET VIR | R D DAVIS & ASSOCIATES INC | 10/15/2004 | 641/697 | | COAL | OKLAHOMA | 7 | 3N | 11E | S2NWSE; SESE; SWSE | Undetermined |
| Remora Petroleum, L.P. | CYNTHIA YVONNE CARTER | R D DAVIS & ASSOCIATES INC | 2/4/2004 | 629/157 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | DIANE WOODWARD-FROST REVOCABLE LIVING TR | R D DAVIS & ASSOCIATES INC | 10/22/2003 | 624/885 | | COAL | OKLAHOMA | 7 | 3N | 11E | E2NE; N2NESE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY E PORTIS | R D DAVIS & ASSOCIATES INC | 3/26/2004 | 633/160 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | EDDIE G MORGAN & JEANNE J FRENCH | FRONTIER LAND CORP. | 11/11/2003 | 625/175 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWSE; N2SESW; NENWNE; NESW; N2SW4SW4; S2SWNE; SWSESW; Lots 3 and 4 | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH CRIM HOLMES REVOCABLE TRUST | FRONTIER LAND CORP. | 1/21/2004 | 627/415 | | COAL | OKLAHOMA | 7 | 3N | 11E | S2NENW; SENW; West 13.37 Acres of Lot 1 | Undetermined |
| Remora Petroleum, L.P. | ELLA MAE CLEVELAND | DEVON ENERGY PRODUCTION CO LP | 3/8/2006 | 672/213 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ESTATE OF VIVIAN PASQUALI | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 631/30 | | COAL | OKLAHOMA | 7 | 3N | 11E | S2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | ESTHER ALEXANDER | FRONTIER LAND CORP. | 11/7/2003 | 623/884 | | COAL | OKLAHOMA | 7 | 3N | 11E | SW4SE4; S2NESE; S2NWSE; SESESW; SW4SE4SW4; SW4SE4; S2NW4SE4; 120 ft strip off S2NE4SE4 and the SE4SE4 | Undetermined |
| Remora Petroleum, L.P. | EVELYN G PYEATT ET VIR | FRONTIER LAND CORP. | 12/16/2003 | 625/228 | | COAL | OKLAHOMA | 7 | 3N | 11E | S2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | HARVEY VAN SCHUYVER | FRONTIER LAND CORP. | 11/7/2003 | 623/891 | | COAL | OKLAHOMA | 7 | 3N | 11E | SW4SE4; S2NESE; S2NWSE; SESESW; SW4SE4SW4; SW4SE4; 120 ft strip off S2NE4SE4 and the SE4SE4 | Undetermined |
| Remora Petroleum, L.P. | J W OIL AND GAS LLC | FRONTIER LAND CORP. | 3/1/2004 | 629/817 | | COAL | OKLAHOMA | 7 | 3N | 11E | S2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/17/2004 | 628/46 | | COAL | OKLAHOMA | 7 | 3N | 11E | S2NESE; S2NWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | JANET LEE GIBSON | R D DAVIS & ASSOCIATES INC | 3/10/2004 | 630/511 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | JERRY WAYNE SPEER | R D DAVIS & ASSOCIATES INC | 3/11/2004 | 633/168 | | COAL | OKLAHOMA | 7 | 3N | 11E | S2NWSE; SESE; SWSE | Undetermined |
| Remora Petroleum, L.P. | JEWEL M SCHAFFER | R D DAVIS & ASSOCIATES INC | 2/6/2004 | 627/444 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | JIMMY D BRANDON | R D DAVIS & ASSOCIATES INC | 4/7/2004 | 631/754 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | JOYCE PARKS TOMLINSON | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/622 | | COAL | OKLAHOMA | 7 | 3N | 11E | S2NWSE; SE; SWSE | Undetermined |
| Remora Petroleum, L.P. | JUANITA VIOLET BRANDON BRYANT | FRONTIER LAND CORP. | 10/14/2003 | 625/169 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2SESW; N2SWNE; NENENW; NENWNE; NESW; S2SWNE; SWSESW; W2NWNE; Lots 3 and 4 | Undetermined |
| Remora Petroleum, L.P. | KATIE JANE HYATT | FRONTIER LAND CORP. | 10/27/2003 | 623/888 | | COAL | OKLAHOMA | 7 | 3N | 11E | Lots 3 and 4; N2SE4SW4; SW4SE4SW4; NE4SW4; NE4NW4NE4; S2SW4NE4; NE4NE4NW4; N2SW4NE4; W2NW4NE4 | Undetermined |
| Remora Petroleum, L.P. | LARRY BRANDON | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 628/624 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | LINDA M OGLES | R D DAVIS & ASSOCIATES INC | 4/15/2004 | 633/166 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | LOIS MCCOURT | R D DAVIS & ASSOCIATES INC | 4/7/2004 | 632/200 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | LOUIS D CAMPA | R D DAVIS & ASSOCIATES INC | 3/4/2004 | 631/380 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | LYNNE W PHILLIPS TRUST | R D DAVIS & ASSOCIATES INC | 10/22/2003 | 625/400 | | COAL | OKLAHOMA | 7 | 3N | 11E | E2NE; N2NESE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | MARTHA OGLES | R D DAVIS & ASSOCIATES INC | 4/7/2004 | 634/29 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | MARY WILEY MYERS | R D DAVIS & ASSOCIATES INC | 3/9/2004 | 630/468 | | COAL | OKLAHOMA | 7 | 3N | 11E | NWNENW | Undetermined |
| Remora Petroleum, L.P. | NANCY EARLIWINE | R D DAVIS & ASSOCIATES INC | 3/27/2004 | 631/296 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | NORMA MUGNO | R D DAVIS & ASSOCIATES INC | 2/7/2004 | 629/794 | | COAL | OKLAHOMA | 7 | 3N | 11E | NWNENW | Undetermined |
| Remora Petroleum, L.P. | OATHER BRANDON | R D DAVIS & ASSOCIATES INC | 2/2/2004 | 631/298 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/583 | | COAL | OKLAHOMA | 7 | 3N | 11E | W2NWSWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/586 | | COAL | OKLAHOMA | 7 | 3N | 11E | W2NESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/589 | | COAL | OKLAHOMA | 7 | 3N | 11E | E2NWSWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/592 | | COAL | OKLAHOMA | 7 | 3N | 11E | E2NESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/595 | | COAL | OKLAHOMA | 7 | 3N | 11E | W2SWSWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/598 | | COAL | OKLAHOMA | 7 | 3N | 11E | E2SWSWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/601 | | COAL | OKLAHOMA | 7 | 3N | 11E | W2SESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/604 | | COAL | OKLAHOMA | 7 | 3N | 11E | E2SESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/607 | | COAL | OKLAHOMA | 7 | 3N | 11E | W2SWNWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/610 | | COAL | OKLAHOMA | 7 | 3N | 11E | E2SWNWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/613 | | COAL | OKLAHOMA | 7 | 3N | 11E | W2SENWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/616 | | COAL | OKLAHOMA | 7 | 3N | 11E | E2SENWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/619 | | COAL | OKLAHOMA | 7 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA ANN WILEY | R D DAVIS & ASSOCIATES INC | 3/11/2004 | 631/377 | | COAL | OKLAHOMA | 7 | 3N | 11E | NWNENW | Undetermined |
| Remora Petroleum, L.P. | PAUL & BETTY PHILLIPS TRUST | FRONTIER LAND CORP. | 12/16/2003 | 627/251 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NESE; NENE; SENE; SENWNE; NE4NE4; SE4NW4NE4; SE4NE4; N2NE4SE4 | Undetermined |
| Remora Petroleum, L.P. | PEGGY PELLETIER | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 629/445 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | PHILLIPS-MURRAY REVOCABLE TRUST | R D DAVIS & ASSOCIATES INC | 10/22/2003 | 625/510 | | COAL | OKLAHOMA | 7 | 3N | 11E | E2NE; N2NESE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | RED WING OIL LLC | R D DAVIS & ASSOCIATES INC | 12/20/2003 | 625/513 | | COAL | OKLAHOMA | 7 | 3N | 11E | E2NE; N2NESE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | ROBERTA L EKBERG | R D DAVIS & ASSOCIATES INC | 3/9/2004 | 629/792 | | COAL | OKLAHOMA | 7 | 3N | 11E | NWNENW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | RODNEY P BRANDON | R D DAVIS & ASSOCIATES INC | 4/7/2004 | 632/556 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | ROGER BRANDON | R D DAVIS & ASSOCIATES INC | 2/13/2004 | 627/798 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | ROSA H. FAYE BRANDON SMITH | FRONTIER LAND CORP. | 10/24/2003 | 625/231 | | COAL | OKLAHOMA | 7 | 3N | 11E | Lots 3 and 4; N2SE4SW4; SW4SE4SW4; NE4SW4; NE4NW4NE4; S2SW4NE4; NE4NE4NW4; N2SW4NE4; W2N4NE4 | Undetermined |
| Remora Petroleum, L.P. | SALLY PASQUALI KLEMP | R D DAVIS & ASSOCIATES INC | 10/20/2003 | 624/72 | | COAL | OKLAHOMA | 7 | 3N | 11E | S2NESE; SESE | Undetermined |
| Remora Petroleum, L.P. | SUSAN L KEHR A-I-F | R D DAVIS & ASSOCIATES INC | 3/24/2004 | 632/727 | | COAL | OKLAHOMA | 7 | 3N | 11E | NWNENW | Undetermined |
| Remora Petroleum, L.P. | THELMA P. PERRY TRUST U/D/T DATED 12/11/89 | FRONTIER LAND CORP. | 12/16/2003 | 627/254 | | COAL | OKLAHOMA | 7 | 3N | 11E | West 13.37 Acres of Lot 1 | Undetermined |
| Remora Petroleum, L.P. | VELTIE M SUTTON | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 632/729 | | COAL | OKLAHOMA | 7 | 3N | 11E | N2NWNE; N2NWSE; N2SESW; NENENW; NESW; SWNE; SWNWNE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | VIRGIL VAN SCHUYVER | FRONTIER LAND CORP. | 11/7/2003 | 623/882 | | COAL | OKLAHOMA | 7 | 3N | 11E | S2NESE; S2NWSE; SESESW; SW4SE4SW4; SW4SE4; S2NW4SE4; 120 ft strip off S2NE4SE4 and the SE4SE4; SWSE | Undetermined |
| Remora Petroleum, L.P. | WALTER REED BRANDON | FRONTIER LAND CORP. | 10/28/2003 | 623/885 | | COAL | OKLAHOMA | 7 | 3N | 11E | Lots 3 and 4; N2SE4SW4; SW4SE4SW4; NE4SW4; NE4NW4NE4; S2SW4NE4; NE4NE4NW4; N2SW4NE4; W2N4NE4 | Undetermined |
| Remora Petroleum, L.P. | ADDIE POLLOCK | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/614 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | CALLIE JO STEPHENS | R D DAVIS & ASSOCIATES INC | 4/23/2004 | 632/534 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | CECIL LEE HOOK | DEVON ENERGY PRODUCTION CO LP | 2/13/2006 | 669/791 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | CORA SUE EDDINGS MEATTE ET VIR | R D DAVIS & ASSOCIATES INC | 11/12/2003 | 624/891 | | COAL | OKLAHOMA | 8 | 3N | 11E | N2NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | DELORES TAYLOR | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/4 | | COAL | OKLAHOMA | 8 | 3N | 11E | S2NESE | Undetermined |
| Remora Petroleum, L.P. | DONALD LEE BAKER | R D DAVIS & ASSOCIATES INC | 4/23/2004 | 632/550 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | ELMER GUINN | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/608 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | GARY GUINN | R D DAVIS & ASSOCIATES INC | 10/2/2003 | 624/26 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | GERALD CARL GUINN | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/399 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | GLOYD BROWN YOUNG | FRONTIER LAND CORP. | 12/15/2003 | 625/246 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2SESE | Undetermined |
| Remora Petroleum, L.P. | HUBERT BAKER | R D DAVIS & ASSOCIATES INC | 4/23/2004 | 632/542 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | IRIS BROWN BROADDUS | FRONTIER LAND CORP. | 12/15/2003 | 625/234 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2SESE | Undetermined |
| Remora Petroleum, L.P. | JOE PASQUALI 1997 TRUST | R D DAVIS & ASSOCIATES INC | 8/27/2003 | 623/396 | | COAL | OKLAHOMA | 8 | 3N | 11E | SW; W2S2SE | Undetermined |
| Remora Petroleum, L.P. | JOY MCLAIN | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/1 | | COAL | OKLAHOMA | 8 | 3N | 11E | S2NESE | Undetermined |
| Remora Petroleum, L.P. | LADONNA WALLIS | R D DAVIS & ASSOCIATES INC | 10/2/2003 | 624/28 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | LILLIE MAE BROWN | FRONTIER LAND CORP. | 12/15/2003 | 625/237 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2SESE | Undetermined |
| Remora Petroleum, L.P. | MARY GUINN | R D DAVIS & ASSOCIATES INC | 10/2/2003 | 624/80 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | MAX OZEAL YEATES | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/403 | | COAL | OKLAHOMA | 8 | 3N | 11E | S2NESE | Undetermined |
| Remora Petroleum, L.P. | MAXIE MALCOM BAKER | R D DAVIS & ASSOCIATES INC | 4/23/2004 | 632/540 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | MICHAEL ANDREW HOOK | DEVON ENERGY PRODUCTION CO LP | 2/17/2006 | 669/719 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | PAUL JAMES BAKER | R D DAVIS & ASSOCIATES INC | 4/23/2004 | 632/538 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | PAULINE LINDLY | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/403 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | PEARLINE CARTER | FRONTIER LAND CORP. | 12/15/2003 | 625/243 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2SESE | Undetermined |
| Remora Petroleum, L.P. | PEGGY JANE HOOK | R D DAVIS & ASSOCIATES INC | 4/23/2004 | 632/546 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | RICK GUINN | R D DAVIS & ASSOCIATES INC | 10/2/2003 | 624/82 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | ROBERT FRANKLIN BAKER | R D DAVIS & ASSOCIATES INC | 4/23/2004 | 632/548 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | ROLANDA LADNER | R D DAVIS & ASSOCIATES INC | 10/2/2003 | 624/78 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | RONNIE DEAN BAKER | R D DAVIS & ASSOCIATES INC | 4/23/2004 | 632/544 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | ROSIE JEAN WRIGHT | R D DAVIS & ASSOCIATES INC | 4/23/2004 | 632/536 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | SALLY PASQUALI KLEMP | R D DAVIS & ASSOCIATES INC | 10/20/2003 | 624/75 | | COAL | OKLAHOMA | 8 | 3N | 11E | SW; W2W2SE | Undetermined |
| Remora Petroleum, L.P. | SARKEYS FOUNDATION | R D DAVIS & ASSOCIATES INC | 12/9/2003 | 626/128 | | COAL | OKLAHOMA | 8 | 3N | 11E | N2NE; N2SENE; NW; SESENE; SWNE | Undetermined |
| Remora Petroleum, L.P. | THOMAS DURWOOD EDDINGS ET UX | R D DAVIS & ASSOCIATES INC | 11/12/2003 | 624/888 | | COAL | OKLAHOMA | 8 | 3N | 11E | SWSENE; N2NESE | Undetermined |
| Remora Petroleum, L.P. | THOMAS JAMES BROWN | FRONTIER LAND CORP. | 12/15/2003 | 625/240 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2SESE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | THURMAN GUINN | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/401 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | TOMMIE ROGERS | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/405 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | WAYNE GUINN | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/677 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE; NESWSE; NWSESE; S2NESE; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | ZORA L STEPHENS | R D DAVIS & ASSOCIATES INC | 4/23/2004 | 632/562 | | COAL | OKLAHOMA | 8 | 3N | 11E | E2NWSE | Undetermined |
| Remora Petroleum, L.P. | A D CODY REVOCABLE TRUST | GREYHORSE ENERGY LLC | 8/24/2004 | 641/24 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | ALICE COOPER REVOCABLE INTER. TRUST | GREYHORSE ENERGY LLC | 10/1/2004 | 652/487 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | CAROL VAUGHAN BIRDSONG | GREYHORSE ENERGY LLC | 11/3/2004 | 642/786 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | FERN JONES SNYDER | GREYHORSE ENERGY LLC | 11/2/2004 | 643/566 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | J C WINTERRINGER REVOCABLE TRUST | CONTINENTAL LAND RESOURCES, LLC | 3/23/2004 | 632/106 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | JESSE S RAYBOURN | R D DAVIS & ASSOCIATES INC | 8/27/2004 | 640/327 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | JOHN ED VAUGHAN | GREYHORSE ENERGY LLC | 10/15/2004 | 650/ 521 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/345 | | COAL | OKLAHOMA | 9 | 3N | 10E | E2; NW | Undetermined |
| Remora Petroleum, L.P. | JOY CODY RESIDUARY TRUST | GREYHORSE ENERGY LLC | 8/24/2004 | 641/20 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | KAY W WHITTEN | CONTINENTAL LAND RESOURCES, LLC | 3/23/2004 | 632/113 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 638/351 | | COAL | OKLAHOMA | 9 | 3N | 10E | N2; SE | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | R D DAVIS & ASSOCIATES INC | 2/11/2004 | 631/32 | | COAL | OKLAHOMA | 9 | 3N | 10E | E2; NW | Undetermined |
| Remora Petroleum, L.P. | LOIS ROBINSON TRUST | CONTINENTAL LAND RESOURCES, LLC | 3/23/2004 | 632/111 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | LOUISE BECHLER TRUST | CONTINENTAL LAND RESOURCES, LLC | 8/23/2004 | 632/108 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | MARY ANN COLAIZZI | GREYHORSE ENERGY LLC | 10/21/2004 | 642/788 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | MICHAEL OWEN REGAN | DEVON ENERGY PRODUCTION COMPANY LP | 11/21/2006 | 688/672 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | N B HUNT AKA NELSON BUNKER HUNT | DEVON ENERGY PRODUCTION COMPANY LP | 11/21/2006 | 689/668 | | COAL | OKLAHOMA | 9 | 3N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | NACF MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/16 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | NANCY S COLE | DEVON ENERGY PRODUCTION COMPANY LP | 11/9/2006 | 688/674 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/220 | | COAL | OKLAHOMA | 9 | 3N | 10E | SESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/223 | | COAL | OKLAHOMA | 9 | 3N | 10E | SWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/226 | | COAL | OKLAHOMA | 9 | 3N | 10E | NESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/229 | | COAL | OKLAHOMA | 9 | 3N | 10E | NWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/232 | | COAL | OKLAHOMA | 9 | 3N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/235 | | COAL | OKLAHOMA | 9 | 3N | 10E | SWNE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/238 | | COAL | OKLAHOMA | 9 | 3N | 10E | NENE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/241 | | COAL | OKLAHOMA | 9 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/244 | | COAL | OKLAHOMA | 9 | 3N | 10E | SENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/247 | | COAL | OKLAHOMA | 9 | 3N | 10E | SWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/250 | | COAL | OKLAHOMA | 9 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/253 | | COAL | OKLAHOMA | 9 | 3N | 10E | NWNW | Undetermined |
| Remora Petroleum, L.P. | PRC MINERAL LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/28 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | RDCOAL MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/32 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | ROBERT A COLAIZZI | GREYHORSE ENERGY LLC | 10/21/2004 | 642/784 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | STC MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/36 | | COAL | OKLAHOMA | 9 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | CONTINENTAL LAND RESOURCES, LLC | 2/18/2004 | 635/859 | | COAL | OKLAHOMA | 9 | 3N | 10E | E2; NW | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 9 | 3N | 10E | E2; NW | Undetermined |
| Remora Petroleum, L.P. | ADDIE GUINN POLLOCK ET VIR | FRONTIER LAND CORP. | 12/9/2003 | 625/276 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ANNIE JOYCE GUINN | FRONTIER LAND CORPORATION | 12/3/2003 | 625/249 | | COAL | OKLAHOMA | 9 | 3N | 11E | NWNW' E2NW | Undetermined |
| Remora Petroleum, L.P. | ANNIE JOYCE GUINN | DEVON ENERGY PRODUCTION CO LP | 12/7/2006 | 625/249 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2NW; NWNW | Undetermined |
| Remora Petroleum, L.P. | ARKOMA BASIN TRUST U/D/T DATED 9/1/62 | FRONTIER LAND CORP. | 11/14/2003 | 625/181 | | COAL | OKLAHOMA | 9 | 3N | 11E | NWSW | Undetermined |
| Remora Petroleum, L.P. | BARBARA BLEWETT TRUST | CONTINENTAL LAND RESOURCES, LLC | 2/4/2004 | 631/605 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2NESE; E2SESWSE; N2SENE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | CHILES 1990 FAMILY TRUST | FRONTIER LAND CORPORATION | 10/7/2003 | 623/897 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NESW, NWSW | Undetermined |
| Remora Petroleum, L.P. | CHILES 1990 FAMILY TRUST | DEVON ENERGY PRODUCTION CO LP | 8/9/2006 | 623/897 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NESW; NWSW | Undetermined |
| Remora Petroleum, L.P. | COURTNEY TRUST | FRONTIER LAND CORP. | 1/27/2004 | 629/143 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NESW | Undetermined |
| Remora Petroleum, L.P. | DIANE WOODWARD FROST REV LIVING TRUST | CONTINENTAL LAND RESOURCES, LLC | 1/30/2004 | 631/603 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2NESE; E2SESWSE; N2SENE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | EDWINA CHILES C/O FRANK CHILES | DEVON ENERGY PRODUCTION CO LP | 8/9/2006 | 679/800 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NESW; NWSW | Undetermined |
| Remora Petroleum, L.P. | EDWINNA CHILES C/O FRANK CHILES | FRONTIER LAND CORPORATION | 10/7/2003 | 623/900 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NESW; NWSW | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH CRIM HOLMES REVOCABLE TRUST | FRONTIER LAND CORP. | 1/21/2004 | 627/418 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NESW; NWSW | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH J LIPPMAN ESSIG | FRONTIER LAND CORP. | 12/16/2003 | 633/628 | | COAL | OKLAHOMA | 9 | 3N | 11E | S2SENE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | ELMER GUINN & OZELLA GUINN | FRONTIER LAND CORP. | 12/9/2003 | 625/273 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | ERNEST WAYNE HENSON | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 689/664 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NENE | Undetermined |
| Remora Petroleum, L.P. | GARY GUINN | FRONTIER LAND CORPORATION | 12/18/2003 | 633/631 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | GARY GUINN | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 633/631 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | GERALD CARL GUINN AND JANET GUINN | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 625/184 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | INDIAN SPRING RANCH LLC | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 692/437 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | JAMES D LANE JR | FRONTIER LAND CORP. | 1/9/2004 | 626/382 | | COAL | OKLAHOMA | 9 | 3N | 11E | NESWNW | Undetermined |
| Remora Petroleum, L.P. | JAMES KEITH HENSON | FRONTIER LAND CORPORATION | 12/10/2003 | 627/421 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NENE | Undetermined |
| Remora Petroleum, L.P. | JAMES KEITH HENSON | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 627/421 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NENE | Undetermined |
| Remora Petroleum, L.P. | JERRY GUINN AKA GERALD CARL GUINN ETUX | FRONTIER LAND CORP. | 12/9/2003 | 625/184 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | JOHNA LOGAN | DEVON ENERGY PRODUCTION CO LP | 12/15/2006 | 695/376 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | JUDITH CRUZ TRUST | CONTINENTAL LAND RESOURCES, LLC | 2/4/2004 | 631/605 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2NESE; E2SESWSE; N2SENE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | KEVIN W GUINN | DEVON ENERGY PRODUCTION CO LP | 12/15/2006 | 695/378 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | LA DONNA WALLIS | DEVON ENERGY PRODUCTION CO LP | 12/22/2006 | 626/ 376 & 379 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | LA DONNA WALLIS | FRONTIER LAND CORPORATION | 12/22/2003 | 626/376 & 379 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | LA DONNA WALLIS ET VIR | FRONTIER LAND CORPORATION | 12/22/2003 | 626/376 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | LARRY DALE HENSON | FRONTIER LAND CORPORATION | 12/10/2003 | 625/252 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NENE | Undetermined |
| Remora Petroleum, L.P. | LARRY DALE HENSON | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 625/252 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NENE | Undetermined |
| Remora Petroleum, L.P. | LYNNE W PHILLIPS TRUST | CONTINENTAL LAND RESOURCES, LLC | 1/30/2004 | 630/646 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2NESE; E2SESWSE; N2SENE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | MAP 03047 | DEVON ENERGY PRODUCTION CO LP | 9/14/2006 | 685/260 | | COAL | OKLAHOMA | 9 | 3N | 11E | NWSW | Undetermined |
| Remora Petroleum, L.P. | MARY GUINN | FRONTIER LAND CORP. | 12/18/2003 | 627/257 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | MARY GUINN | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 627/257 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | MARY MIDGE LIPPMAN | FRONTIER LAND CORP. | 1/8/2004 | 626/385 | | COAL | OKLAHOMA | 9 | 3N | 11E | S2SENE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | MILFORD CORPORATION | FRONTIER LAND CORP. | 12/16/2003 | 625/267 | | COAL | OKLAHOMA | 9 | 3N | 11E | S2SENE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | OKLAHOMA CONFERENCE CORP OF SEVENTH DAY | DEVON ENERGY PRODUCTION CO LP | 8/1/2006 | 679/512 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2SW; NWSW; S2SENE; SESE; W2NE; W2NESE; W2SESWSE; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | OKLAHOMA CONFERENCE CORPORATION | FRONTIER LAND CORP. | 10/1/2003 | 625/187 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2SWNE; N2NESW; NENWNE; NWSW; NWSWNE; S2NESW; S2SENE; SENWNE; SESE; SESW; SWSWNE; W2NESE; W2NWNE; W2SESWSE; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/421 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSENE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/424 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWNESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/427 | | COAL | OKLAHOMA | 9 | 3N | 11E | SESENE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/430 | | COAL | OKLAHOMA | 9 | 3N | 11E | NWNESE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | PATRICK A LIPPMANN TRUST DATED 5/31/1995 | FRONTIER LAND CORP. | 1/20/2004 | 627/266 | | COAL | OKLAHOMA | 9 | 3N | 11E | S2SENE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | PAUL & BETTY PHILLIPS TRUST | FRONTIER LAND CORP. | 12/16/2003 | 627/269 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2NESE; E2SESWSE; N2SENE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | PAULINE LINDLEY ET VIR | FRONTIER LAND CORP. | 12/9/2003 | 625/270 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | PAULINE LINDLY ETVIR | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 625/ 499 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | PHILLIP-MURRAY REVOCABLE TRUST | CONTINENTAL LAND RESOURCES, LLC | 1/30/2004 | 632/400 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2NESE; E2SESWSE; N2SENE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | PRISCILLA ROGERS TAYLOR | DEVON ENERGY PRODUCTION CO LP | 12/8/2006 | 689/670 | | COAL | OKLAHOMA | 9 | 3N | 11E | S2SENE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | RED WING OIL LLC | CONTINENTAL LAND RESOURCES, LLC | 2/3/2004 | 632/117 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2NESE; E2SESWSE; N2SENE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | REVELLE CRISTINA PHILLIPS | CONTINENTAL LAND RESOURCES, LLC | 2/3/2004 | 629/660 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2NESE; E2SESWSE; N2SENE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | RICKY GUINN | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 633/632 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | ROBERT E KERSHAW ROYALTY COMPANY INC | FRONTIER LAND CORP. | 12/16/2003 | 625/261 | | COAL | OKLAHOMA | 9 | 3N | 11E | S2SENE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | ROLANDA LADNER | FRONTIER LAND CORPORATION | 12/9/2003 | 627/260 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | ROLANDA LADNER | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 627/260 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | SAMUEL WAYNE CARREL | FRONTIER LAND CORP. | 3/16/2004 | 626/382 | | COAL | OKLAHOMA | 9 | 3N | 11E | W2SWNW | Undetermined |
| Remora Petroleum, L.P. | THURMAN GUINN | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 627/260 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | TOMMIE ROGERS | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 627/263 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | TOMMIE ROGERS ET VIR | FRONTIER LAND CORPORATION | 12/9/2003 | 627/263 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | TULSA ROYALTIES COMPANY | FRONTIER LAND CORPORATION | 10/3/2003 | 625/178 | | COAL | OKLAHOMA | 9 | 3N | 11E | NWSE; NESWSE | Undetermined |
| Remora Petroleum, L.P. | TULSA ROYALTIES COMPANY | DEVON ENERGY PRODUCTION CO LP | 8/10/2006 | 625/178 | | COAL | OKLAHOMA | 9 | 3N | 11E | NESWSE; NWSE | Undetermined |
| Remora Petroleum, L.P. | W D HENSON | FRONTIER LAND CORP. | 12/10/2003 | 625/258 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NENE | Undetermined |
| Remora Petroleum, L.P. | W D HENSON | DEVON ENERGY PRODUCTION CO LP | 12/10/2006 | 625/258 | | COAL | OKLAHOMA | 9 | 3N | 11E | N2NENE | Undetermined |
| Remora Petroleum, L.P. | WAYNE GUINN | FRONTIER LAND CORP. | 12/9/2003 | 625/264 | | COAL | OKLAHOMA | 9 | 3N | 11E | SWSW | Undetermined |
| Remora Petroleum, L.P. | WILMA M PHILLIPS TRUST | CONTINENTAL LAND RESOURCES, LLC | 2/4/2004 | 631/607 | | COAL | OKLAHOMA | 9 | 3N | 11E | E2NESE; E2SESWSE; N2SENE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | FLEISCHAKER MINERAL COMPANY | DEVON ENERGY PRODUCTION COMPANY LP | 1/17/2006 | 670/746 | | COAL | OKLAHOMA | 10 | 3N | 10E | SWNE; S2SWSW; NWNW | Undetermined |
| Remora Petroleum, L.P. | FLEISCHAKER MINERAL COMPANY | DEVON ENERGY PRODUCTION COMPANY LP | 7/15/2008 | 670/746 | | COAL | OKLAHOMA | 10 | 3N | 10E | SWNE | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/342 | | COAL | OKLAHOMA | 10 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 638/354 | | COAL | OKLAHOMA | 10 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | R D DAVIS & ASSOCIATES INC | 2/11/2004 | 631/32 | | COAL | OKLAHOMA | 10 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 1/18/2006 | 666/752 | | COAL | OKLAHOMA | 10 | 3N | 10E | SESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 1/18/2006 | 666/755 | | COAL | OKLAHOMA | 10 | 3N | 10E | NESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 1/18/2006 | 666/758 | | COAL | OKLAHOMA | 10 | 3N | 10E | SWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 1/18/2006 | 666/761 | | COAL | OKLAHOMA | 10 | 3N | 10E | NWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 1/18/2006 | 666/764 | | COAL | OKLAHOMA | 10 | 3N | 10E | SWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 1/18/2006 | 666/767 | | COAL | OKLAHOMA | 10 | 3N | 10E | SENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 1/18/2006 | 666/770 | | COAL | OKLAHOMA | 10 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 1/18/2006 | 666/773 | | COAL | OKLAHOMA | 10 | 3N | 10E | NWNW | Undetermined |
| Remora Petroleum, L.P. | ROCKET OIL AND GAS COMPANY | CHESAPEAKE EXPLORATION LP | 3/22/2006 | 672/469 | | COAL | OKLAHOMA | 10 | 3N | 10E | SWNE | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION | CONTINENTAL LAND RESOURCES, LLC | 2/18/2004 | 635/859 | | COAL | OKLAHOMA | 10 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 10 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | BAPTIST FOUNDATION OF TEXAS | FRONTIER LAND CORP. | 12/10/2003 | 626/95 | | COAL | OKLAHOMA | 10 | 3N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | DAVID NOBLES | FRONTIER LAND CORP. | 10/6/2003 | 623/905 | | COAL | OKLAHOMA | 10 | 3N | 11E | N2SW; NW | Undetermined |
| Remora Petroleum, L.P. | DAVIS BROS LLC | DEVON ENERGY PRODUCTION CO LP | 11/13/2006 | 691/394 | | COAL | OKLAHOMA | 10 | 3N | 11E | NW | Undetermined |
| Remora Petroleum, L.P. | FARREL GALE CUNNINGHAM | CONTINENTAL LAND RESOURCES, LLC | 3/15/2004 | 630/64 | | COAL | OKLAHOMA | 10 | 3N | 11E | W2NE; W2W2E2NE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | HOFFMAN OIL COMPANY | CONTINENTAL LAND RESOURCES, LLC | 4/28/2004 | 633/842 | | COAL | OKLAHOMA | 10 | 3N | 11E | N2SE | Undetermined |
| Remora Petroleum, L.P. | JAMES DEAN VANDEVORD | FRONTIER LAND CORP. | 3/11/2004 | 631/515 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | JANE MARIE VANDEVORD | FRONTIER LAND CORP. | 3/11/2004 | 629/860 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | JASON AUXIER | FRONTIER LAND CORP. | 3/16/2004 | 631/497 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | JOHN RICHARD HIGGINS ETUX | FRONTIER LAND CORP. | 12/9/2003 | 626/388 | | COAL | OKLAHOMA | 10 | 3N | 11E | NESWSW | Undetermined |
| Remora Petroleum, L.P. | JOSEPH HARRIS | FRONTIER LAND CORP. | 3/11/2004 | 631/506 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | KARLA SAFFLE | FRONTIER LAND CORP. | 3/11/2004 | 629/851 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | KEVIN HARRIS | FRONTIER LAND CORP. | 3/11/2004 | 629/857 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | MARION SMITH | FRONTIER LAND CORP. | 3/11/2004 | 629/863 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | MELVIN CHILCOAT | FRONTIER LAND CORP. | 11/21/2003 | 625/193 | | COAL | OKLAHOMA | 10 | 3N | 11E | E2E2NE; E2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | MICHAEL JOHN VANDEVORD | FRONTIER LAND CORP. | 3/11/2004 | 631/518 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | MILDRED HARRIS | FRONTIER LAND CORP. | 3/11/2004 | 631/509 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | OKLAHOMA CONFERENCE CORPORATION OF SEVEN | FRONTIER LAND CORP. | 10/8/2003 | 625/190 | | COAL | OKLAHOMA | 10 | 3N | 11E | W2SWSW | Undetermined |
| Remora Petroleum, L.P. | PATRICIA LEE SHORES | FRONTIER LAND CORP. | 10/3/2003 | 623/903 | | COAL | OKLAHOMA | 10 | 3N | 11E | SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | RICHARD HARRIS | FRONTIER LAND CORP. | 3/11/2004 | 631/512 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | RICHARD MCPHETRIDGE | FRONTIER LAND CORP. | 12/9/2003 | 625/279 | | COAL | OKLAHOMA | 10 | 3N | 11E | NESWSW | Undetermined |
| Remora Petroleum, L.P. | ROBERT VANDEVORD | FRONTIER LAND CORP. | 3/11/2004 | 629/845 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | ROBERT WILLIAM VANDEVORD | FRONTIER LAND CORP. | 3/11/2004 | 629/854 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | SANDRA DEWERT | FRONTIER LAND CORP. | 3/11/2004 | 631/503 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | SHERRE L CARSON REVOCABLE TRUST | R D DAVIS & ASSOCIATES INC | 6/21/2004 | 631/494 | | COAL | OKLAHOMA | 10 | 3N | 11E | NESWSW | Undetermined |
| Remora Petroleum, L.P. | SHERRE L CARSON REVOCABLE TRUST | FRONTIER LAND CORPORATION | 12/9/2004 | 631/494 | | COAL | OKLAHOMA | 10 | 3N | 11E | NESWSW | Undetermined |
| Remora Petroleum, L.P. | SUSIE VANDEVORD BARLOW | FRONTIER LAND CORP. | 3/11/2004 | 631/500 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | THOMAS ALAN VANDEVORD | FRONTIER LAND CORP. | 3/11/2004 | 631/521 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | THOMAS HARRIS JR | FRONTIER LAND CORP. | 3/11/2004 | 629/848 | | COAL | OKLAHOMA | 10 | 3N | 11E | S2SE; SESW; SESWSW | Undetermined |
| Remora Petroleum, L.P. | BERT F KELLY | CONTINENTAL LAND RESOURCES, LLC | 3/4/2004 | 636/796 | | COAL | OKLAHOMA | 11 | 3N | 10E | E2SESE; SWSE | Undetermined |
| Remora Petroleum, L.P. | CHARLIE C NEAL | CONTINENTAL LAND RESOURCES, LLC | 3/24/2004 | 632/ 115 | | COAL | OKLAHOMA | 11 | 3N | 10E | N2SE | Undetermined |
| Remora Petroleum, L.P. | HLG FAMILY TRUST | CONTINENTAL LAND RESOURCES, LLC | 3/24/2004 | 631/ 300 | | COAL | OKLAHOMA | 11 | 3N | 10E | E2SESE; SWSE | Undetermined |
| Remora Petroleum, L.P. | JANET K CABELL | CONTINENTAL LAND RESOURCES, LLC | 3/4/2004 | 636/794 | | COAL | OKLAHOMA | 11 | 3N | 10E | E2SESE; SWSE | Undetermined |
| Remora Petroleum, L.P. | JERRY W KELLY | CONTINENTAL LAND RESOURCES, LLC | 3/4/2004 | 636/792 | | COAL | OKLAHOMA | 11 | 3N | 10E | E2SESE; SWSE | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/339 | | COAL | OKLAHOMA | 11 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 638/357 | | COAL | OKLAHOMA | 11 | 3N | 10E | N2SE; W2 | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | DEVON ENERGY PRODUCTION COMPANY LP | 2/11/2004 | 631/32 | | COAL | OKLAHOMA | 11 | 3N | 10E | N2SE; W2 | Undetermined |
| Remora Petroleum, L.P. | MELODY A BRADFORD ETAL | DEVON ENERGY PRODUCTION COMPANY | 1/18/2007 | 693/279 | | COAL | OKLAHOMA | 11 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/ 259 | | COAL | OKLAHOMA | 11 | 3N | 10E | W2NESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/256 | | COAL | OKLAHOMA | 11 | 3N | 10E | E2NESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/262 | | COAL | OKLAHOMA | 11 | 3N | 10E | E2NWSE; SWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/265 | | COAL | OKLAHOMA | 11 | 3N | 10E | W2NWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/268 | | COAL | OKLAHOMA | 11 | 3N | 10E | NENW; NWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/274 | | COAL | OKLAHOMA | 11 | 3N | 10E | SWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/277 | | COAL | OKLAHOMA | 11 | 3N | 10E | SENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/280 | | COAL | OKLAHOMA | 11 | 3N | 10E | NWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/283 | | COAL | OKLAHOMA | 11 | 3N | 10E | NESW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 2/24/2006 | 670/289 | | COAL | OKLAHOMA | 11 | 3N | 10E | SESW | Undetermined |
| Remora Petroleum, L.P. | RICHARD R KELLY | CONTINENTAL LAND RESOURCES, LLC | 3/4/2004 | 636/798 | | COAL | OKLAHOMA | 11 | 3N | 10E | E2SESE; SWSE | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | CONTINENTAL LAND RESOURCES, LLC | 2/18/2004 | 635/ 859 | | COAL | OKLAHOMA | 11 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ETAL | DEVON ENERGY PRODUCTION COMPANY LP | 1/18/2007 | 693/272 | | COAL | OKLAHOMA | 11 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 11 | 3N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | ARROWHEAD PETROLEUM INC | CONTINENTAL LAND RESOURCES, LLC | 1/12/2004 | 626/893 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE; N2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | BEN E SMITH ET AL | CONTINENTAL LAND RESOURCES, LLC | 1/12/2004 | 626/897 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SESW; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | BOBBY BINNS | R D DAVIS & ASSOCIATES INC | 11/16/2004 | 644/866 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2SWNW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | CARTER L BAUMERT | DEVON ENERGY PRODUCTION COMPANY | 1/14/2005 | 648/595 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE; N2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | CLARA BINNS | CONTINENTAL LAND RESOURCES, LLC | 1/12/2004 | 627/674 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2SWNW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | DOUTHIT FAMILY TRUST | DEVON ENERGY PRODUCTION COMPANY | 1/20/2005 | 646/896 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2NENE | Undetermined |
| Remora Petroleum, L.P. | DR THOMAS EUGENE DOUTHIT | DEVON ENERGY PRODUCTION COMPANY | 2/3/2005 | 649/311 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2NENE | Undetermined |
| Remora Petroleum, L.P. | EDIE E BINNS | CONTINENTAL LAND RESOURCES, LLC | 3/3/2004 | 630/639 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2SWNW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH J KUNKEL IRREVOCABLE TRUST | CONTINENTAL LAND RESOURCES, LLC | 1/12/2004 | 626/891 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE; N2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH J LIPPMANN ESSIG | R D DAVIS & ASSOCIATES INC | 12/22/2004 | 646/877 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH J LIPPMANN ESSIG | R D DAVIS & ASSOCIATES INC | 12/22/2004 | 646/887 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF P G PARKS | R D DAVIS & ASSOCIATES INC | 10/14/2004 | 641/700 | | COAL | OKLAHOMA | 12 | 3N | 10E | SENE; SENW; SESWNW | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF P G PARKS | R D DAVIS & ASSOCIATES INC | 10/14/2004 | 641/703 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2NW | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF P G PARKS | R D DAVIS & ASSOCIATES INC | 10/14/2004 | 641/706 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2SW | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF P G PARKS | R D DAVIS & ASSOCIATES INC | 10/14/2004 | 641/709 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSW; W2NENE; W2SESW | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF P G PARKS | R D DAVIS & ASSOCIATES INC | 10/14/2004 | 641/712 | | COAL | OKLAHOMA | 12 | 3N | 10E | W2NE | Undetermined |
| Remora Petroleum, L.P. | FRANK BINNS | R D DAVIS & ASSOCIATES INC | 11/16/2004 | 644/862 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2SWNW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | GREG D BINNS | CONTINENTAL LAND RESOURCES, LLC | 3/3/2004 | 637/316 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2SWNW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | HLG FAMILY TRUST | CONTINENTAL LAND RESOURCES, LLC | 3/3/2004 | 630/642 | | COAL | OKLAHOMA | 12 | 3N | 10E | W2SWSW | Undetermined |
| Remora Petroleum, L.P. | IONE LIVINGSTON 1993 IRREVOCABLE TRUST | R D DAVIS & ASSOCIATES INC | 7/19/2004 | 637/402 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2SWNW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | JAY DOUTHIT | DEVON ENERGY PRODUCTION COMPANY | 2/4/2005 | 647/611 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2NENE | Undetermined |
| Remora Petroleum, L.P. | JEAN M BOEHM TRUST | CONTINENTAL LAND RESOURCES, LLC | 1/12/2004 | 627/316 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE; N2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | JERRY W KELLY ET AL | CONTINENTAL LAND RESOURCES, LLC | 6/17/2004 | 635/414 | | COAL | OKLAHOMA | 12 | 3N | 10E | W2SWSW | Undetermined |
| Remora Petroleum, L.P. | JIM DOUTHIT | DEVON ENERGY PRODUCTION COMPANY | 2/4/2005 | 648/58 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2NENE | Undetermined |
| Remora Petroleum, L.P. | JO DOUTHIT MCGEE | DEVON ENERGY PRODUCTION COMPANY | 2/4/2005 | 648/593 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2NENE | Undetermined |
| Remora Petroleum, L.P. | JOAN M PUTNAM | CONTINENTAL LAND RESOURCES, LLC | 1/12/2004 | 627/318 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE; N2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | JOANN BINNS | CONTINENTAL LAND RESOURCES, LLC | 3/3/2004 | 630/59 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2SWNW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | JOHN L BAUMERT | CONTINENTAL LAND RESOURCES, LLC | 4/14/2004 | 633/840 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE; N2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/336 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSW; N2NW; N2SW; SENE; SENW; SESWNW; WNE; WNENE; W2SESW | Undetermined |
| Remora Petroleum, L.P. | JUNE B HARRIS | CONTINENTAL LAND RESOURCES, LLC | 2/26/2004 | 629/290 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2SWNW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 638/360 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSW; N2NW; N2SW; NWNE; S2NE; SENW; SESWNW; W2NENE; W2SESW | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU, INC A TEXAS CORPORATION | R D DAVIS & ASSOCIATES INC | 1/27/2004 | 626/879 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSW; N2NW; N2SW; NWNE; S2NE; SENW; SESWNW; W2NENE; W2SESW | Undetermined |
| Remora Petroleum, L.P. | MARY MIDGE LIPPMAN | R D DAVIS & ASSOCIATES INC | 12/22/2004 | 645/303 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE; N2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | MILFORD CORPORATION | CONTINENTAL LAND RESOURCES, LLC | 2/5/2004 | 627/677 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE; N2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | OPAL VIVIEN BOYCE | CONTINENTAL LAND RESOURCES, LLC | 1/12/2004 | 626/899 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SESW; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/139 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/142 | | COAL | OKLAHOMA | 12 | 3N | 10E | SESE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/145 | | COAL | OKLAHOMA | 12 | 3N | 10E | NESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/148 | | COAL | OKLAHOMA | 12 | 3N | 10E | NWSE | Undetermined |
| Remora Petroleum, L.P. | PATRICK A LIPPMANN REVOCABLE TRUST | DEVON ENERGY PRODUCTION COMPANY | 12/23/2004 | 645/156 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE; N2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | PATRICK WILLIAM CULVER | CONTINENTAL LAND RESOURCES, LLC | 1/12/2004 | 626/895 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SESW; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | REGAN PETROLEUM INC | DEVON ENERGY PRODUCTION COMPANY | 1/14/2005 | 668/63 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SWSE; N2SE; SESE | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | CONTINENTAL LAND RESOURCES, LLC | 2/4/2004 | 629/656 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SESW; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | SYLVIA BINNS | R D DAVIS & ASSOCIATES INC | 11/16/2004 | 644/864 | | COAL | OKLAHOMA | 12 | 3N | 10E | N2SWNW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | THE ANGLIN PROPERTIES TRUST | R D DAVIS & ASSOCIATES INC | 12/23/2004 | 646/902 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2SESW; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | CONTINENTAL LAND RESOURCES, LLC | 2/18/2004 | 635/859 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2NW; E2SWSW; N2SW; NWNW; SENE; SESWNW; W2NE; W2NENE; W2SESW | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 12 | 3N | 10E | E2NW; E2SWSW; N2SW; NWNW; SENE; SESWNW; W2NE; W2NENE; W2SESW | Undetermined |
| Remora Petroleum, L.P. | TWIN RIVERS INC | CONTINENTAL LAND RESOURCES, LLC | 1/12/2004 | 626/616 | | COAL | OKLAHOMA | 12 | 3N | 10E | W2SWSW | Undetermined |
| Remora Petroleum, L.P. | ARLENE ROSALIND BERGNER LIFE ESTATE | DEVON ENERGY PRODUCTION COMPANY LP | 7/30/2008 | 725/229 | | COAL | OKLAHOMA | 12 | 3N | 9E | SESESE | Undetermined |
| Remora Petroleum, L.P. | ARMSTRONG FOUNDATION ET AL | GREYHORSE ENERGY LLC | 12/3/2004 | 667/346 | | COAL | OKLAHOMA | 12 | 3N | 9E | N2; N2SE; SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | BEN JAMES FAMILY TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 7/29/2008 | 725/232 & 729/21 | | COAL | OKLAHOMA | 12 | 3N | 9E | N2SESE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | CONNIE MORRIS FAMILY TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 7/29/2008 | 725/304 & 726/875 | | COAL | OKLAHOMA | 12 | 3N | 9E | N2SESE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | EDWARD F MAYER SR | DEVON ENERGY PRODUCTION COMPANY LP | 7/24/2008 | 724/376 | | COAL | OKLAHOMA | 12 | 3N | 9E | SESESE | Undetermined |
| Remora Petroleum, L.P. | FLOYD BERGEN | DEVON ENERGY PRODUCTION COMPANY LP | 6/15/2005 | 657/504 | | COAL | OKLAHOMA | 12 | 3N | 9E | W2SW;E2NW;E2SW;E2W2SW;NE;N2SE; AND SWSE | Undetermined |
| Remora Petroleum, L.P. | FLOYD BERGEN | DEVON ENERGY PRODUCTION COMPANY LP | 6/27/2008 | 723/70 | | COAL | OKLAHOMA | 12 | 3N | 9E | E2SW; E2W2SW; N2SE; NE; SWSE; W2NW | Undetermined |
| Remora Petroleum, L.P. | FRANCES CELIA SCHIMMEL LIFE ESTATE | DEVON ENERGY PRODUCTION COMPANY LP | 7/30/2008 | 725/307 | | COAL | OKLAHOMA | 12 | 3N | 9E | SESESE | Undetermined |
| Remora Petroleum, L.P. | JERRY WAYNE SPEER | DEVON ENERGY PRODUCTION COMPANY LP | 7/30/2008 | 725/499 | | COAL | OKLAHOMA | 12 | 3N | 9E | N2SESE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/309 | | COAL | OKLAHOMA | 12 | 3N | 9E | N2;SW;N2SW;AND SWSE | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | DEVON ENERGY PRODUCTION COMPANY LP | 11/19/2007 | 710/842 | | COAL | OKLAHOMA | 12 | 3N | 9E | N2; N2SE; SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | DEVON ENERGY PRODUCTION COMPANY LP | 7/31/2008 | 724/843 | | COAL | OKLAHOMA | 12 | 3N | 9E | W2NW;W2W2SW;E2SW;E2W2SW;NE;N2SE;SWSE;W2NW4;W2W2SW | Undetermined |
| Remora Petroleum, L.P. | SUSAN GARNETT | DEVON ENERGY PRODUCTION COMPANY LP | 7/28/2008 | 725/235 | | COAL | OKLAHOMA | 12 | 3N | 9E | SESESE | Undetermined |
| Remora Petroleum, L.P. | THE TUCKER FAMILY TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 6/25/2008 | 724/219 | | COAL | OKLAHOMA | 12 | 3N | 9E | N2SESE | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG, ET AL | DEVON ENERGY PRODUCTION COMPANY LP | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 12 | 3N | 9E | N2;SW;N2SE;SWSE | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG, ET AL | DEVON ENERGY PRODUCTION COMPANY LP | 8/23/2008 | 649/298 | | COAL | OKLAHOMA | 12 | 3N | 9E | N2;SW;N2SE;SWSE | Undetermined |
| Remora Petroleum, L.P. | VOGEL FAMILY TRUST, FREDA LEE BERNSTEIN, TRUSTEE | DEVON ENERGY PRODUCTION COMPANY LP | 8/8/2008 | 725/238 | | COAL | OKLAHOMA | 12 | 3N | 9E | SESESE | Undetermined |
| Remora Petroleum, L.P. | ALYCE SMITH ET AL | OGM LAND COMPANY, LTD. | 1/8/2004 | 627/ 211 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NWNE; NWNENE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES TRUST | OGM LAND COMPANY, LTD. | 1/7/2004 | 627/209 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NWNE; NWNENE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | DENNIS JAY WILLIAMS | OGM LAND COMPANY, LTD. | 12/9/2003 | 625/825 | | COAL | OKLAHOMA | 13 | 3N | 10E | S2SW | Undetermined |
| Remora Petroleum, L.P. | DOTTIE JORDAN ET VIR | OGM LAND COMPANY, LTD. | 12/9/2003 | 625/827 | | COAL | OKLAHOMA | 13 | 3N | 10E | S2SW | Undetermined |
| Remora Petroleum, L.P. | EDITH E. FAVELL REVOCABLE TRUST | OGM LAND COMPANY, LTD. | 1/20/2004 | 633/397 | | COAL | OKLAHOMA | 13 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH ANN PEASE WHITE | OGM LAND COMPANY, LTD. | 1/15/2004 | 627/207 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NWNE; NWNENE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | G.G. GREENHILL TRUST | OGM LAND COMPANY, LTD. | 1/20/2004 | 648/716 | | COAL | OKLAHOMA | 13 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | GLEN EDGAR BRYANS | OGM LAND COMPANY, LTD. | 1/20/2004 | 627/184 | | COAL | OKLAHOMA | 13 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | JAMES E. FAVELL, JR | OGM LAND COMPANY, LTD. | 1/20/2004 | 627/196 | | COAL | OKLAHOMA | 13 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | JOE PASQUALI 1997 TRUST | R D DAVIS & ASSOCIATES INC | 8/27/2003 | 623/396 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2SW; NENENE; S2NE; S2NENE; SENW; SWNWNE; W2SWNW; S2NESESE | Undetermined |
| Remora Petroleum, L.P. | JOE PASQUALI 1997 TRUST | R D DAVIS & ASSOCIATES INC | 8/27/2003 | 623/396 | | COAL | OKLAHOMA | 13 | 3N | 10E | W2SWNW; NENENE; S2NENE; E2NWNW; E2SW; NENE; NENW; NWNWNE; S2NE; SE; SENW; SWNWNE; W2NWNW; S2NES; SE; E2NWSE; N2NE; N2NESE; N2SW; NESE; NESW; NW; NWNWNE; S2NE; S2SESE; SESE; SESW; SWNWSE; SWSW; SW; W2S2SE | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/333 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NW; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | JOHN T. FAVELL | OGM LAND COMPANY, LTD. | 1/20/2004 | 627/199 | | COAL | OKLAHOMA | 13 | 3N | 10E | SE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 638/363 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NW; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | R D DAVIS & ASSOCIATES INC | 1/27/2004 | 626/881 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NW; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | M. FRANCES BRYANS TRUST | OGM LAND COMPANY, LTD. | 1/20/2004 | 627/187 | | COAL | OKLAHOMA | 13 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | MATHEWS INVESTMENT COMPANY LP | OGM LAND COMPANY, LTD. | 1/15/2004 | 633/395 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NWNE; NWNENE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | OPAL VIVIAN BOYCE | OGM LAND COMPANY, LTD. | 1/8/2004 | 627/213 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NWNE; NWNENE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/625 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/628 | | COAL | OKLAHOMA | 13 | 3N | 10E | W2SWNW | Undetermined |
| Remora Petroleum, L.P. | PATRICK WILLIAM CULVER | OGM LAND COMPANY, LTD. | 1/8/2004 | 627/215 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NWNE; NWNENE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | PAUL E. KLOBERDANZ FAMILY TRUST | OGM LAND COMPANY, LTD. | 1/20/2004 | 627/227 | | COAL | OKLAHOMA | 13 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | PHILLIP B. FAVELL | OGM LAND COMPANY, LTD. | 1/20/2004 | 627/202 | | COAL | OKLAHOMA | 13 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | RICHARD H SHUMWAY | OGM LAND COMPANY, LTD. | 1/7/2004 | 627/205 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NWNE; NWNENE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | ROBERT L SCOTT FAMILY TRUST | OGM LAND COMPANY, LTD. | 1/20/2004 | 627/221 | | COAL | OKLAHOMA | 13 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | ROBERT S. BOWERS RESIDUARY TRUST | OGM LAND COMPANY, LTD. | 1/20/2004 | 627/224 | | COAL | OKLAHOMA | 13 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | SALLY PASQUALI KLEMP | R D DAVIS & ASSOCIATES INC | 10/20/2003 | 624/84 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NW; NENENE; S2NE; S2NENE; SENW; SWNWNE; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | SOY CAPITAL BANK TRUSTEE | R D DAVIS & ASSOCIATES INC | 8/29/2003 | 624/329 | | COAL | OKLAHOMA | 13 | 3N | 10E | SWSW | Undetermined |
| Remora Petroleum, L.P. | ST OK CS-24285 | BLUE STAR GAS CORP | 3/29/2004 | 638/299 | | COAL | OKLAHOMA | 13 | 3N | 10E | NENENE; S2NE; S2NENE; SWNWNE; E2SWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | ST OK CS-24286 | BLUE STAR GAS CORP | 3/29/2004 | 638/302 | | COAL | OKLAHOMA | 13 | 3N | 10E | E2SWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | ST OK CS-24287 | BLUE STAR GAS CORP | 3/29/2004 | 638/296 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2SW | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | OGM LAND COMPANY, LTD. | 12/23/2003 | 625/829 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NWNE; NWNENE; SENWNE | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | R D DAVIS & ASSOCIATES INC | 11/4/2003 | 625/373 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NW; W2SWNW; NW | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 13 | 3N | 10E | N2NW; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | ANN HARRINGTON | R D DAVIS & ASSOCIATES INC | 3/2/2004 | 629/750 | | COAL | OKLAHOMA | 14 | 3N | 10E | N2NWSW; N2SWSW; NWSW; S2SWNW; SWSWSW; W2NESW | Undetermined |
| Remora Petroleum, L.P. | BENJAMIN FRANKLIN MORTON | R D DAVIS & ASSOCIATES INC | 3/2/2004 | 629/443 | | COAL | OKLAHOMA | 14 | 3N | 10E | N2SWSW; NWSW; SWSWSW; W2NESW | Undetermined |
| Remora Petroleum, L.P. | BETTY JO HANING PERKINS | R D DAVIS & ASSOCIATES INC | 12/12/2003 | 624/870 | | COAL | OKLAHOMA | 14 | 3N | 10E | N2SWSW; NWSW; SWSWSW; W2NESW | Undetermined |
| Remora Petroleum, L.P. | DENISE ALTMAN A/K/A DENISE ALTMAN SADLER | DEVON ENERGY PRODUCTION COMPANY | 1/9/2006 | 670/566 | | COAL | OKLAHOMA | 14 | 3N | 10E | N2SWSW; NWSW; SWSWSW; W2NESW | Undetermined |
| Remora Petroleum, L.P. | DENNIS JAY WILLIAMS | OGM LAND COMPANY, LTD. | 12/9/2003 | 625/835 | | COAL | OKLAHOMA | 14 | 3N | 10E | SESE | Undetermined |
| Remora Petroleum, L.P. | DIANA HOUSTON | R D DAVIS & ASSOCIATES INC | 3/5/2004 | 629/491 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | DOLORES TODD | DEVON ENERGY PRODUCTION COMPANY | 1/9/2006 | 668/854 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY ALTMAN FAMILY TRUST | DEVON ENERGY PRODUCTION COMPANY | 1/9/2006 | 667/264 | | COAL | OKLAHOMA | 14 | 3N | 10E | N2SWSW; NWSW; SWSWSW; W2NESW | Undetermined |
| Remora Petroleum, L.P. | DORRIS BROWN | DEVON ENERGY PRODUCTION COMPANY | 1/9/2006 | 667/55 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | DOTTIE JORDAN ETVIR | OGM LAND COMPANY, LTD. | 12/9/2003 | 625/833 | | COAL | OKLAHOMA | 14 | 3N | 10E | SESE | Undetermined |
| Remora Petroleum, L.P. | HLG FAMILY TRUST | CONTINENTAL LAND RESOURCES, LLC | 3/3/2004 | 630/62 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2SWNE; N2NE; SENE | Undetermined |
| Remora Petroleum, L.P. | JAMES R FLEMING MARITAL FUND #1 | R D DAVIS & ASSOCIATES INC | 5/20/2004 | 634/380 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | JERRY W KELLY INDIV & AIF | R D DAVIS & ASSOCIATES INC | 10/24/2003 | 627/122 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2SWNE; N2NE; SENE | Undetermined |
| Remora Petroleum, L.P. | JOAN BURKERT | R D DAVIS & ASSOCIATES INC | 3/16/2004 | 639/375 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | JOHN O JONES | R D DAVIS & ASSOCIATES INC | 10/30/2003 | 624/874 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/330 | | COAL | OKLAHOMA | 14 | 3N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 638/366 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; NW; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | LAWRENCE C ALTMAN | R D DAVIS & ASSOCIATES INC | 5/15/2004 | 634/110 | | COAL | OKLAHOMA | 14 | 3N | 10E | N2NWSW; S2SWNW; N2NWSW; | Undetermined |
| Remora Petroleum, L.P. | LAWRENCE C ALTMAN | DEVON ENERGY PRODUCTION COMPANY | 1/16/2006 | 668/165 | | COAL | OKLAHOMA | 14 | 3N | 10E | N2SWSW; NWSW; SWSWSW; W2NESW | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | R D DAVIS & ASSOCIATES INC | 1/17/2004 | 626/883 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | R D DAVIS & ASSOCIATES INC | 2/20/2004 | 628/306 | | COAL | OKLAHOMA | 14 | 3N | 10E | NW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | LOUISE R EDWARDS TRUST | R D DAVIS & ASSOCIATES INC | 5/17/2004 | 634/708 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | MARGARET K REPLOGLE MINERAL TRUST | R D DAVIS & ASSOCIATES INC | 5/12/2004 | 633/555 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | MISS KITTIE LIVING TRUST | R D DAVIS & ASSOCIATES INC | 2/28/2004 | 629/518 | | COAL | OKLAHOMA | 14 | 3N | 10E | N2SWSW; NWSW; SWSWSW; W2NESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 12/13/2005 | 665/480 | | COAL | OKLAHOMA | 14 | 3N | 10E | NWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 12/13/2005 | 665/483 | | COAL | OKLAHOMA | 14 | 3N | 10E | SWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 12/13/2005 | 665/486 | | COAL | OKLAHOMA | 14 | 3N | 10E | SENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 12/13/2005 | 665/489 | | COAL | OKLAHOMA | 14 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 12/13/2005 | 665/492 | | COAL | OKLAHOMA | 14 | 3N | 10E | NWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 12/13/2005 | 665/495 | | COAL | OKLAHOMA | 14 | 3N | 10E | NESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 12/13/2005 | 665/498 | | COAL | OKLAHOMA | 14 | 3N | 10E | SWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 12/13/2005 | 665/501 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 12/13/2005 | 665/504 | | COAL | OKLAHOMA | 14 | 3N | 10E | SESWSW; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA KAY SUMMERS | R D DAVIS & ASSOCIATES INC | 10/30/2003 | 624/877 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | PAUL HOUSTON TRUST | R D DAVIS & ASSOCIATES INC | 2/14/2004 | 630/517 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | RICHARD DAVID & LINDA KODIS FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 3/2/2004 | 634/345 | | COAL | OKLAHOMA | 14 | 3N | 10E | N2NWSW | Undetermined |
| Remora Petroleum, L.P. | RICHARD DAVID & LINDA KODIS FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 3/2/2004 | 634/354 | | COAL | OKLAHOMA | 14 | 3N | 10E | N2SWSW; NWSW; SWSWSW; W2NESW | Undetermined |
| Remora Petroleum, L.P. | ROBERT A ELLSWORTH INDIV AND AIF | R D DAVIS & ASSOCIATES INC | 5/17/2004 | 634/705 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | SOY CAPITAL BANK TRUSTEE | R D DAVIS & ASSOCIATES INC | 8/29/2003 | 624/329 | | COAL | OKLAHOMA | 14 | 3N | 10E | SESE | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | R D DAVIS & ASSOCIATES INC | 11/4/2003 | 625/373 | | COAL | OKLAHOMA | 14 | 3N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | THE REPLOGLE COMPANY | R D DAVIS & ASSOCIATES INC | 3/26/2004 | 630/ 564 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 14 | 3N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | WENDELL LONG | R D DAVIS & ASSOCIATES INC | 3/17/2004 | 630/515 | | COAL | OKLAHOMA | 14 | 3N | 10E | E2E2SW; N2SE; SESWSW; SWSE; W2SESW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | WILLIE BEA PHILLIPS REVOCABLE LIVING TR | R D DAVIS & ASSOCIATES INC | 12/12/2003 | 624/872 | | COAL | OKLAHOMA | 14 | 3N | 10E | N2SWSW; NWSW; SWSWSW; W2NESW | Undetermined |
| Remora Petroleum, L.P. | ANDREW ALTMAN | R D DAVIS & ASSOCIATES INC | 9/14/2004 | 645/315 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | ANN HARRINGTON | R D DAVIS & ASSOCIATES INC | 9/1/2004 | 640/325 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | BENJAMIN FRANKLIN MORTON | R D DAVIS & ASSOCIATES INC | 9/14/2004 | 641/695 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | BETTY JO HANING PERKINS | R D DAVIS & ASSOCIATES INC | 9/3/2004 | 640/331 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | CARLOS DON POULTER ET UX | R D DAVIS & ASSOCIATES INC | 8/25/2004 | 639/686 | | COAL | OKLAHOMA | 15 | 3N | 10E | SESWSW | Undetermined |
| Remora Petroleum, L.P. | CONNIE MORRIS ET VIR | R D DAVIS & ASSOCIATES INC | 10/15/2004 | 641/697 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | DENISE ALTMAN | R D DAVIS & ASSOCIATES INC | 9/1/2004 | 643/471 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY ALTMAN FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 9/1/2004 | 643/469 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | DRUMAN LEROY POULTER ET UX | R D DAVIS & ASSOCIATES INC | 8/25/2004 | 639/381 | | COAL | OKLAHOMA | 15 | 3N | 10E | SESWSW | Undetermined |
| Remora Petroleum, L.P. | FIRST UNITED BANK AND TRUST COMPANY | DEVON ENERGY PRODUCTION COMPANY LLC | 4/13/2006 | 672/782 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | HADDAD FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 6/29/2004 | 638/476 | | COAL | OKLAHOMA | 15 | 3N | 10E | N2SWSW; NWSW; S2NW; SWSWSW | Undetermined |
| Remora Petroleum, L.P. | HADDAD FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 12/17/2004 | 638/476 | | COAL | OKLAHOMA | 15 | 3N | 10E | N2SWSW; NWSW; S2NW; SWSWSW | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/202 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 3/1/2004 | 673/540 | | COAL | OKLAHOMA | 15 | 3N | 10E | NWNESE | Undetermined |
| Remora Petroleum, L.P. | JERRY WAYNE SPEER | R D DAVIS & ASSOCIATES INC | 12/14/2004 | 647/313 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; NWNESE; W2SE | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/327 | | COAL | OKLAHOMA | 15 | 3N | 10E | N2NW; NE | Undetermined |
| Remora Petroleum, L.P. | JOYCE PARKS TOMLINSON | DEVON ENERGY PRODUCTION COMPANY | 3/1/2004 | 630/130 | | COAL | OKLAHOMA | 15 | 3N | 10E | NWNESE | Undetermined |
| Remora Petroleum, L.P. | JOYCE PARKS TOMLINSON | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/199 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 638/369 | | COAL | OKLAHOMA | 15 | 3N | 10E | N2NW; NE; NENESE; NWNESE; S2NESE; SESE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | LARRY ALTMAN | R D DAVIS & ASSOCIATES INC | 9/1/2004 | 640/315 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | R D DAVIS & ASSOCIATES INC | 2/11/2004 | 631/32 | | COAL | OKLAHOMA | 15 | 3N | 10E | N2NW; NE; NENESE; S2NESE; SESE | Undetermined |
| Remora Petroleum, L.P. | LINDA LYON | R D DAVIS & ASSOCIATES INC | 8/25/2004 | 639/688 | | COAL | OKLAHOMA | 15 | 3N | 10E | SESWSW | Undetermined |
| Remora Petroleum, L.P. | MISS KITTIE LIVING TRUST DATED 9/15/98 | R D DAVIS & ASSOCIATES INC | 9/2/2004 | 642/461 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | NORMA POULTER REYNOLDS | R D DAVIS & ASSOCIATES INC | 8/25/2004 | 643/184 | | COAL | OKLAHOMA | 15 | 3N | 10E | SESWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/151 | | COAL | OKLAHOMA | 15 | 3N | 10E | SESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/154 | | COAL | OKLAHOMA | 15 | 3N | 10E | SWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/157 | | COAL | OKLAHOMA | 15 | 3N | 10E | NWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/160 | | COAL | OKLAHOMA | 15 | 3N | 10E | NWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/163 | | COAL | OKLAHOMA | 15 | 3N | 10E | SENESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/166 | | COAL | OKLAHOMA | 15 | 3N | 10E | SWNESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/169 | | COAL | OKLAHOMA | 15 | 3N | 10E | NENESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/172 | | COAL | OKLAHOMA | 15 | 3N | 10E | NWNESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/175 | | COAL | OKLAHOMA | 15 | 3N | 10E | SESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/178 | | COAL | OKLAHOMA | 15 | 3N | 10E | SWSWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/181 | | COAL | OKLAHOMA | 15 | 3N | 10E | NESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/184 | | COAL | OKLAHOMA | 15 | 3N | 10E | NWSWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/187 | | COAL | OKLAHOMA | 15 | 3N | 10E | SENWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/190 | | COAL | OKLAHOMA | 15 | 3N | 10E | SWNWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/193 | | COAL | OKLAHOMA | 15 | 3N | 10E | NENWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 630/196 | | COAL | OKLAHOMA | 15 | 3N | 10E | NWNWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 4/3/2006 | 673/543 | | COAL | OKLAHOMA | 15 | 3N | 10E | N2SESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 4/3/2006 | 673/546 | | COAL | OKLAHOMA | 15 | 3N | 10E | S2NESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 4/3/2006 | 673/549 | | COAL | OKLAHOMA | 15 | 3N | 10E | NWNESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 4/3/2006 | 673/552 | | COAL | OKLAHOMA | 15 | 3N | 10E | NENESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 4/3/2006 | 673/555 | | COAL | OKLAHOMA | 15 | 3N | 10E | NWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 4/3/2006 | 673/558 | | COAL | OKLAHOMA | 15 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 4/3/2006 | 673/561 | | COAL | OKLAHOMA | 15 | 3N | 10E | NENE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 4/3/2006 | 673/564 | | COAL | OKLAHOMA | 15 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 4/3/2006 | 673/567 | | COAL | OKLAHOMA | 15 | 3N | 10E | SWNE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 4/3/2006 | 673/570 | | COAL | OKLAHOMA | 15 | 3N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | DEVON ENERGY PRODUCTION COMPANY | 4/3/2006 | 673/573 | | COAL | OKLAHOMA | 15 | 3N | 10E | S2SESE | Undetermined |
| Remora Petroleum, L.P. | RHONDA MCCOLLUM | R D DAVIS & ASSOCIATES INC | 8/25/2004 | 644/454 | | COAL | OKLAHOMA | 15 | 3N | 10E | SESWSW | Undetermined |
| Remora Petroleum, L.P. | RICHARD DAVID KODIS AND LINDA KODIS FAMILY TRUST 12/28/1999 | R D DAVIS & ASSOCIATES INC | 9/1/2004 | 641/844 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION ET AL | CONTINENTAL LAND RESOURCES, LLC | 2/18/2004 | 635/859 | | COAL | OKLAHOMA | 15 | 3N | 10E | N2NW; NE | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/298 | | COAL | OKLAHOMA | 15 | 3N | 10E | N2NW; NE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM C HADDAD ET AL | GREYHORSE ENERGY LLC | 12/20/2004 | 646/81 | | COAL | OKLAHOMA | 15 | 3N | 10E | N2SWSW; NWSW; S2NW; SWSWSW | Undetermined |
| Remora Petroleum, L.P. | WILLIE BEA PHILLIPS REVOCABLE LIVING TRU | R D DAVIS & ASSOCIATES INC | 9/3/2004 | 639/876 | | COAL | OKLAHOMA | 15 | 3N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | ALBERT L SMITH | FRONTIER LAND CORP. | 7/22/2004 | 638/539 | | COAL | OKLAHOMA | 15 | 3N | 11E | SESE | Undetermined |
| Remora Petroleum, L.P. | ANNA CAMELLA KOSTKA WEBB | CONTINENTAL LAND RESOURCES, LLC | 5/3/2004 | 635/668 | | COAL | OKLAHOMA | 15 | 3N | 11E | SENE | Undetermined |
| Remora Petroleum, L.P. | BUSTER C BROWN JR | FRONTIER LAND CORP. | 1/9/2004 | 626/394 | | COAL | OKLAHOMA | 15 | 3N | 11E | E2NENWSW; NWNE; S2N2SW; S2SW; S2SWNW; W2NENE | Undetermined |
| Remora Petroleum, L.P. | CHARLOTTE M CAMMACK EBERLY | FRONTIER LAND CORP. | 1/9/2004 | 627/272 | | COAL | OKLAHOMA | 15 | 3N | 11E | E2NENWSW; NWNE; S2N2SW; S2SW; S2SWNW; W2NENE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | DONALD L SPRAGUE & ELIZABETH J SPRAGUE | DEVON ENERGY PRODUCTION CO LP | 8/23/2006 | 680/604 | | COAL | OKLAHOMA | 15 | 3N | 11E | N2SWNW; NENW; NWNW; SENW; SWNE | Undetermined |
| Remora Petroleum, L.P. | G & G PERSPECTIVES | FRONTIER LAND CORP. | 12/16/2003 | 626/391 | | COAL | OKLAHOMA | 15 | 3N | 11E | N2NWSW; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | GERTRUDE MAXINE STEWART | FRONTIER LAND CORP. | 12/16/2003 | 625/282 | | COAL | OKLAHOMA | 15 | 3N | 11E | N2SWNW; NWNW | Undetermined |
| Remora Petroleum, L.P. | HEP OIL COMPANY LTD | FRONTIER LAND CORP. | 5/24/2004 | 635/803 | | COAL | OKLAHOMA | 15 | 3N | 11E | E2NENWSW; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | HERBERT W SMITH & HELEN J SMITH HW JT | FRONTIER LAND CORP. | 12/1/2003 | 625/199 | | COAL | OKLAHOMA | 15 | 3N | 11E | N2SE; SWSE | Undetermined |
| Remora Petroleum, L.P. | JACK F JOHN AKA JACK F JOHNS | FRONTIER LAND CORP. | 11/24/2003 | 625/285 | | COAL | OKLAHOMA | 15 | 3N | 11E | E2NESW; SENW; SWNE | Undetermined |
| Remora Petroleum, L.P. | JIMMY D BROWN | FRONTIER LAND CORP. | 1/9/2004 | 626/403 | | COAL | OKLAHOMA | 15 | 3N | 11E | E2NENWSW; NWNE; S2N2SW; S2SW; S2SWNW; W2NENE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH R COBB JR | CONTINENTAL LAND RESOURCES, LLC | 4/30/2004 | 632/634 | | COAL | OKLAHOMA | 15 | 3N | 11E | SENE | Undetermined |
| Remora Petroleum, L.P. | KETURAH ANN BERNARDY ET VIR | CONTINENTAL LAND RESOURCES, LLC | 5/5/2004 | 635/339 | | COAL | OKLAHOMA | 15 | 3N | 11E | SENE | Undetermined |
| Remora Petroleum, L.P. | LILLIE MAE BROWN | FRONTIER LAND CORP. | 1/9/2004 | 626/400 | | COAL | OKLAHOMA | 15 | 3N | 11E | E2NENWSW; NWNE; S2N2SW; S2SW; S2SWNW; W2NENE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA L ALVARADO | FRONTIER LAND CORP. | 1/9/2004 | 626/397 | | COAL | OKLAHOMA | 15 | 3N | 11E | E2NENWSW; NWNE; S2N2SW; S2SW; S2SWNW; W2NENE | Undetermined |
| Remora Petroleum, L.P. | ROBERT V SPRAGUE | FRONTIER LAND CORP. | 12/16/2003 | 625/288 | | COAL | OKLAHOMA | 15 | 3N | 11E | N2SWNW; NWNW | Undetermined |
| Remora Petroleum, L.P. | ROCKY TRAIL FAMILY TRUST | FRONTIER LAND CORP. | 12/16/2003 | 627/275 | | COAL | OKLAHOMA | 15 | 3N | 11E | N2NESW | Undetermined |
| Remora Petroleum, L.P. | THOMAS E SMITH ET UX | DEVON ENERGY PRODUCTION CO LP | 12/1/2006 | 689/674 | | COAL | OKLAHOMA | 15 | 3N | 11E | SENE | Undetermined |
| Remora Petroleum, L.P. | TIMOTHY S DILLON | FRONTIER LAND CORP. | 4/20/2004 | 633/637 | | COAL | OKLAHOMA | 15 | 3N | 11E | E2NENWSW; NWNE; S2N2SW; S2SW; S2SWNW; W2NENE | Undetermined |
| Remora Petroleum, L.P. | A D CODY REVOCABLE TRUST | GREYHORSE ENERGY LLC | 8/24/2004 | 641/24 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | BARBARA A. FRENCH & CLYDE E. BROWN JTWROS | GREYHORSE ENERGY LLC | 11/23/2004 | 614/560 | | COAL | OKLAHOMA | 16 | 3N | 10E | NE/4NE/4NE/4 | Undetermined |
| Remora Petroleum, L.P. | BB ROYALTY PARTNERSHIP | R D DAVIS & ASSOCIATES INC | 1/31/2005 | 650/122 | | COAL | OKLAHOMA | 16 | 3N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | CHILES 1990 FAMILY TRUST | GREYHORSE ENERGY LLC | 11/10/2004 | 643/570 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | EDWINA S CHILES | GREYHORSE ENERGY LLC | 11/3/2004 | 643/572 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | GARY SARNA | R D DAVIS & ASSOCIATES INC | 12/3/2004 | 647/11 | | COAL | OKLAHOMA | 16 | 3N | 10E | NWNENE | Undetermined |
| Remora Petroleum, L.P. | HADDAD FAMILY TRUST | GREYHORSE ENERGY LLC | 12/17/2004 | 646/85 | | COAL | OKLAHOMA | 16 | 3N | 10E | N2SESE; NENESE; NWSE; S2NESE | Undetermined |
| Remora Petroleum, L.P. | J C WINTERRINGER REVOCABLE TRUST DATED 1 | GREYHORSE ENERGY LLC | 11/22/2007 | 644/ 567 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | J E TAUBERT | R D DAVIS & ASSOCIATES INC | 12/6/2004 | 644/ 870 | | COAL | OKLAHOMA | 16 | 3N | 10E | NWNE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | JERRY PINKSTON | GREYHORSE ENERGY LLC | 10/28/2004 | 646/297 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | JOY CODY RESIDUARY TRUST | GREYHORSE ENERGY LLC | 8/24/2004 | 641/20 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | KAY W WHITTEN | GREYHORSE ENERGY LLC | 11/22/2004 | 644/ 565 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | KIMBERLY BOWERSOCK MILLER | R D DAVIS & ASSOCIATES INC | 12/8/2004 | 645/ 888 | | COAL | OKLAHOMA | 16 | 3N | 10E | NWNE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 7/2/2004 | 639/ 397 | | COAL | OKLAHOMA | 16 | 3N | 10E | NWNE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | LARRY MARESH | GREYHORSE ENERGY LLC | 12/7/2004 | 646/87 | | COAL | OKLAHOMA | 16 | 3N | 10E | S2SESE; SWSE | Undetermined |
| Remora Petroleum, L.P. | LIN-LOU INC | R D DAVIS & ASSOCIATES INC | 2/11/2004 | 631/32 | | COAL | OKLAHOMA | 16 | 3N | 10E | NWNE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | LOIS ROBINSON TRUST DATED 3-22-83 | GREYHORSE ENERGY LLC | 11/22/2004 | 644/ 563 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | LOUISE BECHLER TRUST | GREYHORSE ENERGY LLC | 11/10/2004 | 646/ 90 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | MARILYN STEED STAFFORD | R D DAVIS & ASSOCIATES INC | 12/7/2004 | 645/ 890 | | COAL | OKLAHOMA | 16 | 3N | 10E | NWNE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | MARTHA CHILES PIPKIN ET VIR | R D DAVIS & ASSOCIATES INC | 2/9/2005 | 651/ 75 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | MATTIE MAE P CHILES | R D DAVIS & ASSOCIATES INC | 2/9/2005 | 651/ 77 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | NACF MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/16 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 8/25/2004 | 639/ 858 | | COAL | OKLAHOMA | 16 | 3N | 10E | S2NENE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 8/25/2004 | 639/ 861 | | COAL | OKLAHOMA | 16 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | PRC MINERAL LLC | GREYHORSE ENERGY LLC | 8/24/2006 | 641/28 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | RDCOAL MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/32 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | RICHARD A STEED | R D DAVIS & ASSOCIATES INC | 12/15/2004 | 645/ 301 | | COAL | OKLAHOMA | 16 | 3N | 10E | NWNE; S2NENE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | STC MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/36 | | COAL | OKLAHOMA | 16 | 3N | 10E | W2 | Undetermined |
| Remora Petroleum, L.P. | STEED FAMILY LIMITED PARTNERSHIP | R D DAVIS & ASSOCIATES INC | 12/15/2004 | 645/ 309 | | COAL | OKLAHOMA | 16 | 3N | 10E | NWNE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | STEED PROPERTY COMPANY LTD | R D DAVIS & ASSOCIATES INC | 1/10/2005 | 648/ 56 | | COAL | OKLAHOMA | 16 | 3N | 10E | NWNE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | TAUBERT INVESTMENT COMPANY LTD | R D DAVIS & ASSOCIATES INC | 1/10/2005 | 650/ 390 | | COAL | OKLAHOMA | 16 | 3N | 10E | NWNE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM C HADDAD ET AL | GREYHORSE ENERGY LLC | 12/7/2004 | 646/83 | | COAL | OKLAHOMA | 16 | 3N | 10E | N2SESE; NENESE; NWSE; S2NESE | Undetermined |
| Remora Petroleum, L.P. | ADDIE POLLOCK | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/612 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNW; N2NENW; NENWNW; S2NENW; SENW; SENWNW; SWSWNW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | ALICE A MAGGIA DRAKE | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/680 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | BUSTER C BROWN JR | FRONTIER LAND CORP. | 1/9/2007 | 626/421 | | COAL | OKLAHOMA | 16 | 3N | 11E | NWNESE; S2SENE; W2NENESE | Undetermined |
| Remora Petroleum, L.P. | CATHERINE L ZUECH INDIV & TRUSTEE | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/509 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | CLEFFOGENE LEVINGSTON LEE | DEVON ENERGY PRODUCTION CO LP | 5/1/2006 | 674/ 54 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | DARRELL IMOE | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/131 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | DAVID A BASH JR LIVING TRUST | R D DAVIS & ASSOCIATES INC | 8/21/2004 | 639/392 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNE; N2SENE; NENE | Undetermined |
| Remora Petroleum, L.P. | DEBORAH COLLEEN DRAKE | R D DAVIS & ASSOCIATES INC | 7/19/2004 | 638/474 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNE; N2SENE; NENE | Undetermined |
| Remora Petroleum, L.P. | DONALD R REED ETUX | FRONTIER LAND CORP. | 12/18/2003 | 626/415 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY N STRACKBEIN | R D DAVIS & ASSOCIATES INC | 8/17/2004 | 643/477 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNE; N2SENE; NENE | Undetermined |
| Remora Petroleum, L.P. | EVELYN KIRKLAND ETVIR | FRONTIER LAND CORP. | 12/1/2003 | 625/ 205 | | COAL | OKLAHOMA | 16 | 3N | 11E | N2NWSW; NESW; SWNWSW; W2NWSE | Undetermined |
| Remora Petroleum, L.P. | FRANCES KING YORK | R D DAVIS & ASSOCIATES INC | 1/13/2004 | 626/ 137 | | COAL | OKLAHOMA | 16 | 3N | 11E | N2NWSW; NESW; NWNE; SWNWSW; W2NWSE | Undetermined |
| Remora Petroleum, L.P. | FRANK D BOWLBY LIVING TRUST | R D DAVIS & ASSOCIATES INC | 1/27/2004 | 637/278 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNE; N2SENE; NENE | Undetermined |
| Remora Petroleum, L.P. | G AND G PERSPECTIVES | FRONTIER LAND CORP. | 12/16/2003 | 626/430 | | COAL | OKLAHOMA | 16 | 3N | 11E | N2NESE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | GLENDA J ROBERTS ETVIR | FRONTIER LAND CORP. | 12/18/2003 | 626/418 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | HAROLD J MILLSAP | FRONTIER LAND CORP. | 11/18/2003 | 626/442 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | HAROLD W REED ETUX | FRONTIER LAND CORP. | 12/18/2003 | 626/406 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SE | Undetermined |
| Remora Petroleum, L.P. | HENRY NICK LOLLI | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/140 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | IRENE C MAGGIA | R D DAVIS & ASSOCIATES INC | 5/18/2004 | 636/498 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | JAMES C WILLIAMS | R D DAVIS & ASSOCIATES INC | 12/9/2003 | 626/433 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNE; N2SENE; NENE | Undetermined |
| Remora Petroleum, L.P. | JEANINE L MCFALL | R D DAVIS & ASSOCIATES INC | 1/19/2004 | 639/878 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | JERRY GUINN | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/411 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNW; N2NENW; NENWNW; S2NENW; SENW; SENWNW; SWSWNW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | JESSE VIRGIL ANDERSON | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/142 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | JIM WOOD | DEVON ENERGY PRODUCTION CO LP | 5/1/2006 | 674/ 56 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | JIMMY D BROWN | FRONTIER LAND CORP. | 1/9/2007 | 626/439 | | COAL | OKLAHOMA | 16 | 3N | 11E | NWNESE; S2SENE; W2NENESE | Undetermined |
| Remora Petroleum, L.P. | JO MARIE GAFOS | R D DAVIS & ASSOCIATES INC | 2/19/2004 | 628/249 | | COAL | OKLAHOMA | 16 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | JOHN TURNER KEEHN | R D DAVIS & ASSOCIATES INC | 1/14/2004 | 626/ 164 | | COAL | OKLAHOMA | 16 | 3N | 11E | N2NWSW; NESW; NWNE; SWNWSW; W2NWSE | Undetermined |
| Remora Petroleum, L.P. | JOHNIE L WATTERSON IV | R D DAVIS & ASSOCIATES INC | 7/5/2003 | 622/733 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNE; N2SENE; NENE | Undetermined |
| Remora Petroleum, L.P. | JOHNNIE N MAGGIA | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/177 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | JOSEPHINE M CARPENTER | DEVON ENERGY PRODUCTION CO LP | 5/1/2006 | 678/ 135 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | LADONNA WALLIS | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 624/30 | | COAL | OKLAHOMA | 16 | 3N | 11E | NENWNW; S2NENW; SENW; SENWNW; SWSWNW; W2SWNE; E2SWNW; N2NENW | Undetermined |
| Remora Petroleum, L.P. | LARRY IMOE | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/272 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | LAVETTA A REED | FRONTIER LAND CORP. | 12/18/2003 | 626/409 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | LILLIE MAE BROWN | FRONTIER LAND CORP. | 1/9/2004 | 626/427 | | COAL | OKLAHOMA | 16 | 3N | 11E | S/2 SE/4 NE/4; NW/4 NE/4 SE/4; W/2 N2/3 NE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | LINDA C WEDEL | FRONTIER LAND CORP. | 12/1/2003 | 625/291 | | COAL | OKLAHOMA | 16 | 3N | 11E | NENE; N2SENE; E2SWNE | Undetermined |
| Remora Petroleum, L.P. | LOUIS A MAGGIA | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/179 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | LUCY JANE DAVIDSON SAEGER | R D DAVIS & ASSOCIATES INC | 2/23/2004 | 629/449 | | COAL | OKLAHOMA | 16 | 3N | 11E | NWSWNW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | MAGGIE RUTH HICKS | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 630/ 513 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | MARY GUINN | R D DAVIS & ASSOCIATES INC | 10/2/2003 | 624/94 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNW; S2NENW; SENW; SENWNW; SWSWNW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | MAXINE COFFEE | FRONTIER LAND CORP. | 12/1/2003 | 625/208 | | COAL | OKLAHOMA | 16 | 3N | 11E | N2NWSW; NESW; SWNWSW; W2NWSE | Undetermined |
| Remora Petroleum, L.P. | NANCY VIRGINIA TOLBERT HAMM | R D DAVIS & ASSOCIATES INC | 2/23/2004 | 632/731 | | COAL | OKLAHOMA | 16 | 3N | 11E | NWSWNW | Undetermined |
| Remora Petroleum, L.P. | P R CRAWFORD | R D DAVIS & ASSOCIATES INC | 3/3/2004 | 623/513 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNE; N2SENE; NENE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA DAWS | FRONTIER LAND CORP. | 12/1/2003 | 625/202 | | COAL | OKLAHOMA | 16 | 3N | 11E | N2NWSW; NESW; SWNWSW; W2NWSE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA L ALVARADO | FRONTIER LAND CORP. | 1/9/2007 | 626/424 | | COAL | OKLAHOMA | 16 | 3N | 11E | NWNESE; S2SENE; W2NENESE | Undetermined |
| Remora Petroleum, L.P. | PAULINE LINDLY | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/413 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNW; N2NENW; NENWNW; S2NENW; SENW; SENWNW; SWSWNW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | RAYMOND MAGGIA JR | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/507 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | RICK GUINN | R D DAVIS & ASSOCIATES INC | 10/2/2003 | 624/90 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNW; S2NENW; SENW; SENWNW; SWSWNW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | ROLANDA LADNER | R D DAVIS & ASSOCIATES INC | 10/2/2003 | 624/24 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNW; S2NENW; SENW; SENWNW; SWSWNW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | ROSS REED | FRONTIER LAND CORP. | 10/10/2003 | 623/909 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | ROZELL WILSON AKA ROZELLE WILSON | FRONTIER LAND CORP. | 10/12/2003 | 625/211 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | SALLY PASQUALI KLEMP | R D DAVIS & ASSOCIATES INC | 10/20/2003 | 624/87 | | COAL | OKLAHOMA | 16 | 3N | 11E | W2NWNW | Undetermined |
| Remora Petroleum, L.P. | SHARON A CARMICHALL ETVIR | FRONTIER LAND CORP. | 12/18/2003 | 626/436 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | THURMAN GUINN | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/409 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNW; N2NENW; NENWNW; S2NENW; SENW; SENWNW; SWSWNW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | TOMMIE ROGERS | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/407 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNW; N2NENW; NENWNW; S2NENW; SENW; SENWNW; SWSWNW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | TOMMY A FANNIN AND ANN E CARSON LIVING T | R D DAVIS & ASSOCIATES INC | 11/12/2003 | 625/515 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNE; N2SENE; NENE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA ANN LYNCH | R D DAVIS & ASSOCIATES INC | 1/14/2004 | 626/ 677 | | COAL | OKLAHOMA | 16 | 3N | 11E | N2NWSW; NESW; NWNE; SWNWSW; W2NWSE | Undetermined |
| Remora Petroleum, L.P. | W R REED ETUX | FRONTIER LAND CORP. | 12/18/2003 | 626/412 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | WAYNE GUINN | R D DAVIS & ASSOCIATES INC | 9/16/2003 | 623/679 | | COAL | OKLAHOMA | 16 | 3N | 11E | E2SWNW; N2NENW; NENWNW; S2NENW; SENW; SENWNW; SWSWNW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | WILMINA THOMAS | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/ 144 | | COAL | OKLAHOMA | 16 | 3N | 11E | S2SW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | FLEISCHAKER MINERAL COMPANY | DEVON ENERGY PRODUCTION COMPANY LP | 7/15/2008 | 670/746 | | COAL | OKLAHOMA | 17 | 3N | 10E | S2SWSW | Undetermined |
| Remora Petroleum, L.P. | J E AND L E MABEE FOUNDATION INC | GREYHORSE ENERGY LLC | 9/15/2004 | 641/40 | | COAL | OKLAHOMA | 17 | 3N | 10E | S2SWSW | Undetermined |
| Remora Petroleum, L.P. | JOHN STUART ARMSTRONG JR | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 646/324 | | COAL | OKLAHOMA | 17 | 3N | 10E | N2S2; N2S2SW; S2SE; S2SESW | Undetermined |
| Remora Petroleum, L.P. | LAND OIL COMPANY | R D DAVIS & ASSOCIATES INC | 2/7/2005 | 648/45 | | COAL | OKLAHOMA | 17 | 3N | 10E | N2S2; N2S2SW; S2SE; S2SESW | Undetermined |
| Remora Petroleum, L.P. | THE ARMSTRONG FOUNDATION | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 650/129 | | COAL | OKLAHOMA | 17 | 3N | 10E | N2SW; N2SWSW; SE; SESW | Undetermined |
| Remora Petroleum, L.P. | THOMAS K ARMSTRONG ET AL | R D DAVIS & ASSOCIATES INC | 1/7/2005 | 649/ 298 | | COAL | OKLAHOMA | 17 | 3N | 10E | N2SW | Undetermined |
| Remora Petroleum, L.P. | AMY DELANCY | FRONTIER LAND CORP. | 12/16/2003 | 625/294 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; S2NWSW; SWSW | Undetermined |
| Remora Petroleum, L.P. | COAL COUNTY BOY SCOUTS | R D DAVIS & ASSOCIATES INC | 5/5/2004 | 633/558 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; NWNWSW; S2NWSW; SWSW | Undetermined |
| Remora Petroleum, L.P. | COAL COUNTY GIRL SCOUTS OF AMERICA | R D DAVIS & ASSOCIATES INC | 12/4/2003 | 625/518 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; SENWSW; SWSW; W2NWSW | Undetermined |
| Remora Petroleum, L.P. | COALGATE 4-H | R D DAVIS & ASSOCIATES INC | 9/10/2003 | 623/616 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; SENWSW; SWSW; W2NWSW | Undetermined |
| Remora Petroleum, L.P. | COALGATE FFA | FRONTIER LAND CORP. | 1/27/2004 | 629/827 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; S2NWSW; SWSW | Undetermined |
| Remora Petroleum, L.P. | COALGATE FFA | DEVON ENERGY PRODUCTION CO LP | 10/26/2006 | 686/ 426 | | COAL | OKLAHOMA | 17 | 3N | 11E | NWNWSW | Undetermined |
| Remora Petroleum, L.P. | COURTNEY TRUST | R D DAVIS & ASSOCIATES INC | 11/21/2003 | 624/896 | | COAL | OKLAHOMA | 17 | 3N | 11E | S2SE; SESW | Undetermined |
| Remora Petroleum, L.P. | EVELYN E BURNS LIVING TRUST | R D DAVIS & ASSOCIATES INC | 9/30/2003 | 624/96 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; SENWSW; SWSW; W2NWSW | Undetermined |
| Remora Petroleum, L.P. | FRANK CARL WILLIAM SCHULTZ II | FRONTIER LAND CORP. | 12/16/2003 | 625/297 | | COAL | OKLAHOMA | 17 | 3N | 11E | SWSENE | Undetermined |
| Remora Petroleum, L.P. | GEORGE SCHERRER | R D DAVIS & ASSOCIATES INC | 8/20/2004 | 638/676 | | COAL | OKLAHOMA | 17 | 3N | 11E | S2SE; SESW | Undetermined |
| Remora Petroleum, L.P. | HOLLAND FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 3/24/2004 | 630/763 | | COAL | OKLAHOMA | 17 | 3N | 11E | S2SE; SESW | Undetermined |
| Remora Petroleum, L.P. | JAY C GALVIN A-I-F | R D DAVIS & ASSOCIATES INC | 10/13/2003 | 623/610 | | COAL | OKLAHOMA | 17 | 3N | 11E | E2NWSE; N2SENE; NESE; SESENE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | JERRY WAYNE SPEER | R D DAVIS & ASSOCIATES INC | 1/26/2004 | 627/79 | | COAL | OKLAHOMA | 17 | 3N | 11E | N2NE; N2S2; N2SENE; NW; SESENE; SWNE; SWSW | Undetermined |
| Remora Petroleum, L.P. | KENNETH G SPEER JR | R D DAVIS & ASSOCIATES INC | 1/16/2004 | 626/157 | | COAL | OKLAHOMA | 17 | 3N | 11E | N2NE; N2S2; N2SENE; NW; SESENE; SWNE; SWSW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | KERRY KATHLEEN MCCARTY | R D DAVIS & ASSOCIATES INC | 1/21/2004 | 627/85 | | COAL | OKLAHOMA | 17 | 3N | 11E | N2NE; NENWSW; NW; NWNWSE; SWNE | Undetermined |
| Remora Petroleum, L.P. | MARY JEAN POPE JACKSON | FRONTIER LAND CORP. | 10/8/2003 | 625/214 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; S2NWSW; SWSW | Undetermined |
| Remora Petroleum, L.P. | MARY JEAN POPE JACKSON | R D DAVIS & ASSOCIATES INC | 2/17/2004 | 628/137 | | COAL | OKLAHOMA | 17 | 3N | 11E | NWNWSW | Undetermined |
| Remora Petroleum, L.P. | OKLAHOMA MEDICAL RESEARCH | R D DAVIS & ASSOCIATES INC | 2/6/2004 | 628/638 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; SENWSW; SWSW; W2NWSW | Undetermined |
| Remora Petroleum, L.P. | PATRICK MICHAEL MCCARTY | R D DAVIS & ASSOCIATES INC | 10/6/2003 | 624/894 | | COAL | OKLAHOMA | 17 | 3N | 11E | N2NE; NENWSW; NW; NWNWSE; SWNE | Undetermined |
| Remora Petroleum, L.P. | ROBERT L SPEER | R D DAVIS & ASSOCIATES INC | 1/16/2004 | 626/152 | | COAL | OKLAHOMA | 17 | 3N | 11E | N2NE; N2S2; N2SENE; NW; SESENE; SWNE; SWSW | Undetermined |
| Remora Petroleum, L.P. | SALLY PASQUALI KLEMP | R D DAVIS & ASSOCIATES INC | 10/20/2003 | 624/98 | | COAL | OKLAHOMA | 17 | 3N | 11E | N2NE; N2SENE; N2SW; NENWSE; NESE; NW; NWNWSE; S2NWSE; S2SE; SESENE; SESW; SWNE; SWSW | Undetermined |
| Remora Petroleum, L.P. | SALLY POPE BROWN | R D DAVIS & ASSOCIATES INC | 12/15/2003 | 625/541 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; SENWSW; SWSW; W2NWSW | Undetermined |
| Remora Petroleum, L.P. | TONY HOWL | FRONTIER LAND CORP. | 12/16/2003 | 626/445 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; S2NWSW; SWSW | Undetermined |
| Remora Petroleum, L.P. | TRENT DELANCY | FRONTIER LAND CORP. | 12/16/2003 | 626/448 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; S2NWSW; SWSW | Undetermined |
| Remora Petroleum, L.P. | TRENT DELANCY | R D DAVIS & ASSOCIATES INC | 2/17/2004 | 633/728 | | COAL | OKLAHOMA | 17 | 3N | 11E | NWNWSW | Undetermined |
| Remora Petroleum, L.P. | WALTER RAYMOND POPE II | R D DAVIS & ASSOCIATES INC | 12/4/2003 | 625/520 | | COAL | OKLAHOMA | 17 | 3N | 11E | NESW; SENWSW; SWSW; W2NWSW | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/17/2004 | 628/49 | | COAL | OKLAHOMA | 18 | 3N | 11E | E2SW; NENW; NWNWNE | Undetermined |
| Remora Petroleum, L.P. | JERRY WAYNE SPEER | R D DAVIS & ASSOCIATES INC | 1/26/2004 | 627/81 | | COAL | OKLAHOMA | 18 | 3N | 11E | E2SW; NENW; NWNWNE | Undetermined |
| Remora Petroleum, L.P. | JOYCE PARKS TOMLINSON | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 627/481 | | COAL | OKLAHOMA | 18 | 3N | 11E | E2SW; NENW; NWNWNE | Undetermined |
| Remora Petroleum, L.P. | KATIE JANE HYATT | R D DAVIS & ASSOCIATES INC | 1/7/2004 | 626/167 | | COAL | OKLAHOMA | 18 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | ORA LUCILL HODGES REVOCABLE TRUST 4-20-1981 | R D DAVIS & ASSOCIATES INC | 9/25/2003 | 623/604 | | COAL | OKLAHOMA | 18 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/484 | | COAL | OKLAHOMA | 18 | 3N | 11E | SWNESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/487 | | COAL | OKLAHOMA | 18 | 3N | 11E | SENESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/490 | | COAL | OKLAHOMA | 18 | 3N | 11E | NWNESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/493 | | COAL | OKLAHOMA | 18 | 3N | 11E | NENESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/496 | | COAL | OKLAHOMA | 18 | 3N | 11E | NESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/499 | | COAL | OKLAHOMA | 18 | 3N | 11E | NWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/502 | | COAL | OKLAHOMA | 18 | 3N | 11E | SWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/505 | | COAL | OKLAHOMA | 18 | 3N | 11E | SESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/508 | | COAL | OKLAHOMA | 18 | 3N | 11E | SESWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/511 | | COAL | OKLAHOMA | 18 | 3N | 11E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/514 | | COAL | OKLAHOMA | 18 | 3N | 11E | NWSWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/517 | | COAL | OKLAHOMA | 18 | 3N | 11E | NESWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/520 | | COAL | OKLAHOMA | 18 | 3N | 11E | SENWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/523 | | COAL | OKLAHOMA | 18 | 3N | 11E | SWNWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/526 | | COAL | OKLAHOMA | 18 | 3N | 11E | NWNWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/529 | | COAL | OKLAHOMA | 18 | 3N | 11E | NENWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/532 | | COAL | OKLAHOMA | 18 | 3N | 11E | SENWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/535 | | COAL | OKLAHOMA | 18 | 3N | 11E | SWNWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/538 | | COAL | OKLAHOMA | 18 | 3N | 11E | NENWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/541 | | COAL | OKLAHOMA | 18 | 3N | 11E | NWNWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/544 | | COAL | OKLAHOMA | 18 | 3N | 11E | SENENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/547 | | COAL | OKLAHOMA | 18 | 3N | 11E | NWNENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/550 | | COAL | OKLAHOMA | 18 | 3N | 11E | SWNENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/553 | | COAL | OKLAHOMA | 18 | 3N | 11E | NENENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/556 | | COAL | OKLAHOMA | 18 | 3N | 11E | NWNWNE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | SALLY PASQUALI KLEMP | R D DAVIS & ASSOCIATES INC | 10/20/2003 | 624/101 | | COAL | OKLAHOMA | 18 | 3N | 11E | E2SW; NENE; NENW; NENWNE; NWNWNE; S2NE; S2NWNE; SE; SENW | Undetermined |
| Remora Petroleum, L.P. | STATE OF OKLAHOMA CS-24293 | BLUE STAR GAS CORP | 3/29/2004 | 638/308 | | COAL | OKLAHOMA | 18 | 3N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | STATE OF OKLAHOMA CS-24294 | BLUE STAR GAS CORP | 3/29/2004 | 638/305 | | COAL | OKLAHOMA | 18 | 3N | 11E | SENW | Undetermined |
| Remora Petroleum, L.P. | WALTER REED BRANDON | R D DAVIS & ASSOCIATES INC | 12/29/2003 | 625/155 | | COAL | OKLAHOMA | 18 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | ALTHEA HUMBOLT | DEVON ENERGY | 5/16/2007 | 699/310 | | COAL | OKLAHOMA | 19 | 3N | 11E | E/2 NE/4 NE/4 & SW/4 NE/4 NE/4 & S/2 NW/4 NE/4 & SW/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | ANNIE HERBERT | R D DAVIS & ASSOCIATES INC | 4/24/2004 | 632/723 | | COAL | OKLAHOMA | 19 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | BARBARA BLEVINS | DEVON ENERGY | 4/27/2007 | 697/436 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | BENJAMIN COX MATTOCKS | FRONTIER LAND CORP. | 1/14/2004 | 627/287 | | COAL | OKLAHOMA | 19 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | BETTY BURNEY | DEVON ENERGY | 4/2/2007 | 695/386 | | COAL | OKLAHOMA | 19 | 3N | 11E | NESENW; S2SENW | Undetermined |
| Remora Petroleum, L.P. | BETTY DWIGGINS | DEVON ENERGY | 4/13/2007 | 697/108 | | COAL | OKLAHOMA | 19 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | BILLIE JEAN SANFORD ET AL | DEVON ENERGY | 3/21/2007 | 694/717 & 697/270 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2W2NENW; N2NWNE; N2SESW; NENENW; NESENW; NESW; NWNENE; NWSENW; S2SENW; SENENW | Undetermined |
| Remora Petroleum, L.P. | CAROL A GRUSH | DEVON ENERGY | 5/7/2007 | 698/590 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | CHARLES C HATMAKER | DEVON ENERGY | 4/27/2007 | 698/592 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | CHARLES HUGHES | DEVON ENERGY | 4/9/2007 | 695/771 | | COAL | OKLAHOMA | 19 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | DONALD L SPRAGUE ET UX | DEVON ENERGY | 3/9/2007 | 694/719 | | COAL | OKLAHOMA | 19 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | DOROTHY M TAYLOR | DEVON ENERGY | 4/9/2007 | 696/483 | | COAL | OKLAHOMA | 19 | 3N | 11E | SWNENE | Undetermined |
| Remora Petroleum, L.P. | EDRIE A BROUGHTON | DEVON ENERGY | 5/23/2007 | 699/396 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | ELMO VICTOR NEAL | DEVON ENERGY | 4/5/2007 | 696/485 | | COAL | OKLAHOMA | 19 | 3N | 11E | SWNE | Undetermined |
| Remora Petroleum, L.P. | EUNICE L REED ET AL | DEVON ENERGY | 4/27/2007 | 698/594 | | COAL | OKLAHOMA | 19 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | FANNIE HATMAKER | DEVON ENERGY | 5/7/2007 | 698/596 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | FRANCES DWIGGINS | DEVON ENERGY | 4/27/2007 | 697/443 | | COAL | OKLAHOMA | 19 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | FREDA MAE WALKER | DEVON ENERGY | 4/6/2004 | 697/441 | | COAL | OKLAHOMA | 19 | 3N | 11E | NESENW | Undetermined |
| Remora Petroleum, L.P. | HANLEY B VINSON | DEVON ENERGY | 4/19/2007 | 697/110 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | HATTIE LEE | R D DAVIS & ASSOCIATES INC | 4/26/2004 | 632/599 | | COAL | OKLAHOMA | 19 | 3N | 11E | NENENE; S2N2NE; SWNE | Undetermined |
| Remora Petroleum, L.P. | HAZEL MCCLELLAN | DEVON ENERGY | 4/6/2007 | 694/842 | | COAL | OKLAHOMA | 19 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | HELEN PEARL BENNETT | FRONTIER LAND CORP. | 4/9/2004 | 633/643 | | COAL | OKLAHOMA | 19 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | HORACE DWIGGINS | DEVON ENERGY | 4/6/2007 | 695/382 | | COAL | OKLAHOMA | 19 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | IONE LIVINGSTON 1993 IRREVOCABLE TRUST | FRONTIER LAND CORP. | 1/14/2004 | 626/451 | | COAL | OKLAHOMA | 19 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | JAMES ALLEN MATTOCKS REVOCABLE MANAGEMEN | FRONTIER LAND CORP. | 1/14/2004 | 627/281 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2W2NENW; SENENW; NWSENW | Undetermined |
| Remora Petroleum, L.P. | JERRY LEE | R D DAVIS & ASSOCIATES INC | 7/15/2004 | 638/710 | | COAL | OKLAHOMA | 19 | 3N | 11E | NENENE; S2N2NE; SWNE | Undetermined |
| Remora Petroleum, L.P. | JESSE J BRISCOE | FRONTIER LAND CORP. | 4/12/2004 | 633/640 | | COAL | OKLAHOMA | 19 | 3N | 11E | SWNE; S2NWNE; S2NENE; NENENE | Undetermined |
| Remora Petroleum, L.P. | JOE B AND JOY DWIGGINS REVOCABLE TRUST | DEVON ENERGY | 4/5/2007 | 695/384 | | COAL | OKLAHOMA | 19 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | JOE PASQUALI 1997 TRUST | R D DAVIS & ASSOCIATES INC | 8/27/2003 | 623/396 | | COAL | OKLAHOMA | 19 | 3N | 11E | SENW Partial; NE Partial; S2NW Partial; N2SW | Undetermined |
| Remora Petroleum, L.P. | KAREN CHAMNESS | DEVON ENERGY | 5/12/2007 | 699/314 | | COAL | OKLAHOMA | 19 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | KATHY DWIGGINS IRWIN | DEVON ENERGY | 4/27/2007 | 697/751 | | COAL | OKLAHOMA | 19 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | LARRY SLACK | R D DAVIS & ASSOCIATES INC | 6/16/2004 | 635/729 | | COAL | OKLAHOMA | 19 | 3N | 11E | NENENE; S2N2NE; SWNE | Undetermined |
| Remora Petroleum, L.P. | LESTER JEROME LEE | DEVON ENERGY | 11/16/2007 | 710/840 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE; E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | MADELINE LISLE | DEVON ENERGY | 11/16/2007 | 711/670 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | O C LEE | R D DAVIS & ASSOCIATES INC | 4/24/2004 | 633/162 | | COAL | OKLAHOMA | 19 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | ODELL LEE | R D DAVIS & ASSOCIATES INC | 4/26/2004 | 633/164 | | COAL | OKLAHOMA | 19 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | PAUL PHILLIPS AND BETTY PHILLIPS TRUST | R D DAVIS & ASSOCIATES INC | 12/4/2003 | 626/490 | | COAL | OKLAHOMA | 19 | 3N | 11E | SENENW | Undetermined |
| Remora Petroleum, L.P. | PAUL RAYMOND MATTOCKS | FRONTIER LAND CORP. | 1/14/2004 | 627/284 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2W2NENW; SENENW; NWSENW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | PHILIP WARD MATTOCKS JR | FRONTIER LAND CORP. | 1/14/2004 | 627/427 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2W2NENW; SENENW; NWSENW | Undetermined |
| Remora Petroleum, L.P. | RED WING OIL LLC | R D DAVIS & ASSOCIATES INC | 12/4/2003 | 624/568 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2W2NENW; NWSENW; SENENW | Undetermined |
| Remora Petroleum, L.P. | REVELLE CRISTINA PHILLIPS | R D DAVIS & ASSOCIATES INC | 12/4/2003 | 626/169 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2W2NENW; NWSENW; SENENW | Undetermined |
| Remora Petroleum, L.P. | RUTH ANN NOLL | FRONTIER LAND CORP. | 4/9/2004 | 633/646 | | COAL | OKLAHOMA | 19 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | RUTH MITCHAM KACHULAK | R D DAVIS & ASSOCIATES INC | 12/21/2003 | 629/159 | | COAL | OKLAHOMA | 19 | 3N | 11E | | Undetermined |
| Remora Petroleum, L.P. | SALLY PASQUALI KLEMP | R D DAVIS & ASSOCIATES INC | 10/20/2003 | 624/104 | | COAL | OKLAHOMA | 19 | 3N | 11E | NESENE; S2SENW | Undetermined |
| Remora Petroleum, L.P. | SOUTHWEST PETROLEUM COMPANY ET AL | DEVON ENERGY | 4/16/2007 | 697/438 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | TERESA L MENDIVIL-MONTERO | DEVON ENERGY | 5/22/2007 | 699/316 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | THERESA L MENDIVIL-MONTERO | DEVON ENERGY | 12/5/2007 | 712/616 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | THOMAS V DWIGGINS | DEVON ENERGY | 5/12/2007 | 698/598 | | COAL | OKLAHOMA | 19 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | TULSA ROYALTIES COMPANY | DEVON ENERGY | 4/24/2007 | 697/755 | | COAL | OKLAHOMA | 19 | 3N | 11E | W2W2NENW | Undetermined |
| Remora Petroleum, L.P. | VADA IRENE TROUT | DEVON ENERGY | 5/2/2007 | 698/600 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | VICKIE JACKSON | DEVON ENERGY | 5/12/2007 | 699/312 | | COAL | OKLAHOMA | 19 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | WESLEY HUGHES | DEVON ENERGY | 4/9/2007 | 695/773 | | COAL | OKLAHOMA | 19 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | WINNIE IOLA ASHLEY | DEVON ENERGY | 4/9/2007 | 695/775 | | COAL | OKLAHOMA | 19 | 3N | 11E | E2NENE; S2NWNE; SWNE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | AMY DELANCY NEAL | R D DAVIS & ASSOCIATES INC | 8/6/2003 | 625/303 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE; SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | AMY DELANCY NEAL | FRONTIER LAND CORP. | 12/16/2003 | 625/303 | | COAL | OKLAHOMA | 20 | 3N | 11E | S2SE; SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | ARBUCKLE AREA BOY SCOUTS OF AMERICA | R D DAVIS & ASSOCIATES INC | 5/5/2004 | 633/565 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE; SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | BETTY SUE RAY LIFE ESTATE | R D DAVIS & ASSOCIATES INC | 12/7/2003 | 625/527 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | BILLY SANFORD | FRONTIER LAND CORP. | 10/10/2006 | 623/911 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWNW | Undetermined |
| Remora Petroleum, L.P. | BILLYE J HAMILTON | R D DAVIS & ASSOCIATES INC | 12/7/2003 | 625/009 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | BRUCE I MAYALL TRUST DATED 3/25/97 | FRONTIER LAND CORP. | 10/16/2003 | 623/915 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENW; NWNE; S2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | COAL COUNTY GIRL SCOUTS OF AMERICA | R D DAVIS & ASSOCIATES INC | 12/15/2003 | 625/537 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE; SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | COALGATE FFA | FRONTIER LAND CORP. | 1/27/2004 | 629/830 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE; SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | DDM PROPERTIES LTD | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/446 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | DEE ANN MARCUM | R D DAVIS & ASSOCIATES INC | 6/4/2004 | 634/384 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | DONALD L SPRAGUE ET UX | R D DAVIS & ASSOCIATES INC | 11/12/2003 | 624/901 | | COAL | OKLAHOMA | 20 | 3N | 11E | SWNW | Undetermined |
| Remora Petroleum, L.P. | DOROTHY CLAUDENE MARCUM | R D DAVIS & ASSOCIATES INC | 5/28/2004 | 634/358 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | ELEANOR E RUSSO A-I-F FOR DAVID, SCOTT & KENT AMSDEN HEIRS OF LOIS | R D DAVIS & ASSOCIATES INC | 7/24/2003 | 626/885 | | COAL | OKLAHOMA | 20 | 3N | 11E | SENW | Undetermined |
| Remora Petroleum, L.P. | ELEANOR E RUSSO AIF FOR RALPH SALTUS, LOYD SALTUS, NORTHROP DAWSON, ETC. | R D DAVIS & ASSOCIATES INC | 12/13/2003 | 622/619 | | COAL | OKLAHOMA | 20 | 3N | 11E | SENW | Undetermined |
| Remora Petroleum, L.P. | EVELYN E BURNS LIVING TRUST | HAL C SMITH & ASSOCIATES INC | 6/9/2003 | 621/ 173 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE; SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | F B FORD REVOCABLE TRUST | R D DAVIS & ASSOCIATES INC | 12/4/2003 | 625/522 | | COAL | OKLAHOMA | 20 | 3N | 11E | SENW | Undetermined |
| Remora Petroleum, L.P. | FLOYD MARCUM | R D DAVIS & ASSOCIATES INC | 12/7/2003 | 625/15 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | JUANELL HAMILTON | R D DAVIS & ASSOCIATES INC | 12/7/2003 | 625/007 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | JUDY SCOTT PREBLE SURVIVING TR OF THE IONE LIVINGSTON 1993 IRREVOCABLE TRUST | FRONTIER LAND CORP. | 1/14/2004 | 626/454 | | COAL | OKLAHOMA | 20 | 3N | 11E | NW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | KATHLEEN S STROZIER | R D DAVIS & ASSOCIATES INC | 3/22/2005 | 652/569 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWNW | Undetermined |
| Remora Petroleum, L.P. | KATHY SUE BRYANT LYNCH | R D DAVIS & ASSOCIATES INC | 12/10/2003 | 626/150 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | LOVETRA A PENALUNA REVOCABLE TRUST | R D DAVIS & ASSOCIATES INC | 1/9/2004 | 627/87 | | COAL | OKLAHOMA | 20 | 3N | 11E | E2NENE | Undetermined |
| Remora Petroleum, L.P. | LYNNE W PHILLIPS TRUST | R D DAVIS & ASSOCIATES INC | 10/22/2003 | 625/524 | | COAL | OKLAHOMA | 20 | 3N | 11E | NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | MANDY ALLEN | R D DAVIS & ASSOCIATES INC | 12/7/2003 | 626/ 682 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | MARY JEAN POPE JACKSON | R D DAVIS & ASSOCIATES INC | 7/17/2003 | 622/622 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE; SENESE;W2NESE | Undetermined |
| Remora Petroleum, L.P. | MOSES 1992 REVOCABLE FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 4/26/2004 | 632/597 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | MYRTLE MARCUM WELCH ET VIR | R D DAVIS & ASSOCIATES INC | 12/7/2003 | 625/013 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | NED MARCUM | R D DAVIS & ASSOCIATES INC | 6/4/2004 | 634/711 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | NEDRA JANE SULLIVAN | R D DAVIS & ASSOCIATES INC | 12/30/2003 | 626/146 | | COAL | OKLAHOMA | 20 | 3N | 11E | NENESE | Undetermined |
| Remora Petroleum, L.P. | OKLAHOMA 4-H FOUNDATION | R D DAVIS & ASSOCIATES INC | 8/25/2003 | 623/415 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE; SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | PALOS VERDES TRUST | R D DAVIS & ASSOCIATES INC | 4/19/2004 | 632/ 532 | | COAL | OKLAHOMA | 20 | 3N | 11E | SENW | Undetermined |
| Remora Petroleum, L.P. | PAUL AND BETTY PHILLIPS TRUST | R D DAVIS & ASSOCIATES INC | 12/4/2003 | 626/492 | | COAL | OKLAHOMA | 20 | 3N | 11E | NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | PHILLIPS-MURRAY REVOCABLE TRUST | R D DAVIS & ASSOCIATES INC | 10/22/2003 | 625/529 | | COAL | OKLAHOMA | 20 | 3N | 11E | NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | RED WING OIL LLC | R D DAVIS & ASSOCIATES INC | 10/22/2003 | 623/913 | | COAL | OKLAHOMA | 20 | 3N | 11E | NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | RED WING OIL LLC | R D DAVIS & ASSOCIATES INC | 12/3/2003 | 623/913 | | COAL | OKLAHOMA | 20 | 3N | 11E | NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | RED WING OIL LLC | R D DAVIS & ASSOCIATES INC | 12/3/2003 | 624/566 | | COAL | OKLAHOMA | 20 | 3N | 11E | S2SW | Undetermined |
| Remora Petroleum, L.P. | REVELLE CRISTINA PHILLIPS | R D DAVIS & ASSOCIATES INC | 12/4/2003 | 625/11 | | COAL | OKLAHOMA | 20 | 3N | 11E | NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | ROWE C WAELDER ET UX | R D DAVIS & ASSOCIATES INC | 2/3/2004 | 628/515 | | COAL | OKLAHOMA | 20 | 3N | 11E | SWNW | Undetermined |
| Remora Petroleum, L.P. | SALLY POPE BROWN | R D DAVIS & ASSOCIATES INC | 12/15/2003 | 625/539 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE; SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | SALLY POPE BROWN | R D DAVIS & ASSOCIATES INC | 12/15/2003 | 625/539 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE, SENESE, W2NESE | Undetermined |
| Remora Petroleum, L.P. | SAUNDRA L VALENTINE | R D DAVIS & ASSOCIATES INC | 5/4/2004 | 633/290 | | COAL | OKLAHOMA | 20 | 3N | 11E | SWNW | Undetermined |
| Remora Petroleum, L.P. | TONY HOWELL | R D DAVIS & ASSOCIATES INC | 7/23/2003 | 622/ 727 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE; SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | TONY HOWELL | R D DAVIS & ASSOCIATES INC | 7/23/2003 | 622/727 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S23, SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | TRENT DELANCY | R D DAVIS & ASSOCIATES INC | 8/6/2003 | 622/730 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE; SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | WALTER RAYMOND POPE II | R D DAVIS & ASSOCIATES INC | 12/4/2003 | 625/535 | | COAL | OKLAHOMA | 20 | 3N | 11E | NWSE; S2SE; SENESE; W2NESE | Undetermined |
| Remora Petroleum, L.P. | WOODWARD-FROST REVOCABLE LIVING TRUST | R D DAVIS & ASSOCIATES INC | 8/6/2003 | 625/ 532 | | COAL | OKLAHOMA | 20 | 3N | 11E | NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | A D CODY REVOCABLE TRUST | GREYHORSE ENERGY LLC | 8/24/2004 | 641/ 24 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; NWSE; S2SE; SENESE; SWNE; W2; W2NESE; W2NWNE; W2SENE; | Undetermined |
| Remora Petroleum, L.P. | APPRAISAL ASSOCIATES OF OKLAHOMA INC | GREYHORSE ENERGY LLC | 1/11/2005 | 647/636 | | COAL | OKLAHOMA | 21 | 3N | 10E | NWNESE; NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | APPRAISAL ASSOCIATES OF OKLAHOMA INC | GREYHORSE ENERGY LLC | 1/11/2005 | 647/638 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; W2NWNE; W2SENE | Undetermined |
| Remora Petroleum, L.P. | BEVERLY CLAIRE WALKER | GREYHORSE ENERGY LLC | 12/1/2004 | 644/ 597 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; SWNE; W2NWNE; W2SENE | Undetermined |
| Remora Petroleum, L.P. | CARLOS DON POULTER ET UX | R D DAVIS & ASSOCIATES INC | 12/18/2004 | 646/ 655 | | COAL | OKLAHOMA | 21 | 3N | 10E | E2NWNE; NENE; NENESE; SESENE | Undetermined |
| Remora Petroleum, L.P. | CATHERINE W ROGOSIN | GREYHORSE ENERGY LLC | 1/20/2005 | 646/ 524 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; SWNE; W2NWNE; W2SENE | Undetermined |
| Remora Petroleum, L.P. | DOUGLAS C KOCH | GREYHORSE ENERGY LLC | 12/1/2004 | 644/582 | | COAL | OKLAHOMA | 21 | 3N | 10E | S2NESE; NWSE; S2NESE | Undetermined |
| Remora Petroleum, L.P. | DRUMAN LEROY POULTER ET UX | R D DAVIS & ASSOCIATES INC | 12/18/2004 | 645/ 523 | | COAL | OKLAHOMA | 21 | 3N | 10E | E2NWNE; NENE; NENESE; SESENE | Undetermined |
| Remora Petroleum, L.P. | GRACE MAUREEN MCCOY | GREYHORSE ENERGY LLC | 12/3/2004 | 644/ 584 | | COAL | OKLAHOMA | 21 | 3N | 10E | NWNESE; NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | HELEN LEWIS MCCOY JONES | GREYHORSE ENERGY LLC | 12/3/2004 | 644/ 580 | | COAL | OKLAHOMA | 21 | 3N | 10E | NWNESE; NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | JOY CODY RESIDUARY TRUST | GREYHORSE ENERGY LLC | 8/24/2004 | 641/20 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; NWSE; S2SE; SENESE; SWNE; W2; W2NESE; W2NWNE; W2SENE; | Undetermined |
| Remora Petroleum, L.P. | KATY JO BEVILL REVOCABLE TRUST | GREYHORSE ENERGY LLC | 12/17/2004 | 646/100 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; NWNESE; NWSE; S2NESE; S2SE; SWNE; W2NWNE; W2SENE | Undetermined |
| Remora Petroleum, L.P. | MARILYN JANE CHILES MONZINGO | GREYHORSE ENERGY LLC | 12/17/2004 | 646/ 102 | | COAL | OKLAHOMA | 21 | 3N | 10E | NWNESE; NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | MARTIN E WYATT | GREYHORSE ENERGY LLC | 12/1/2004 | 644/ 599 | | COAL | OKLAHOMA | 21 | 3N | 10E | NWNESE; NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | MATTIE MAE CHILES | GREYHORSE ENERGY LLC | 12/1/2004 | 644/ 576 | | COAL | OKLAHOMA | 21 | 3N | 10E | NWNESE; NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | MILAM SONS' MINERALS LLC | GREYHORSE ENERGY LLC | 11/24/2004 | 644/588 | | COAL | OKLAHOMA | 21 | 3N | 10E | NWNESE; NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | NACF MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/ 16 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; NWSE; S2SE; SENESE; SWNE; W2; W2NESE; W2NWNE; W2SENE; | Undetermined |
| Remora Petroleum, L.P. | NEWCOMB BUSINESS PROPERTIES LLC | GREYHORSE ENERGY LLC | 4/27/2005 | 653/ 572 | | COAL | OKLAHOMA | 21 | 3N | 10E | E2SWSW; N2SW; NW; NWSWSW; SESW | Undetermined |
| Remora Petroleum, L.P. | PHILIP H VILES JR | GREYHORSE ENERGY LLC | 11/24/2004 | 644/ 594 | | COAL | OKLAHOMA | 21 | 3N | 10E | NWNESE; NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | PRC MINERAL LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/ 28 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; NWSE; S2SE; SENESE; SWNE; W2; W2NESE; W2NWNE; W2SENE; | Undetermined |
| Remora Petroleum, L.P. | PRISCILLA TAYLOR | GREYHORSE ENERGY LLC | 12/7/2004 | 646/ 104 | | COAL | OKLAHOMA | 21 | 3N | 10E | NWNESE; NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | RDCOAL MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/ 32 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; NWSE; S2SE; SENESE; SWNE; W2; W2NESE; W2NWNE; W2SENE; | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ROBERT K CHILES | GREYHORSE ENERGY LLC | 12/17/2004 | 647/ 634 | | COAL | OKLAHOMA | 21 | 3N | 10E | NWNESE; NWSE; S2NESE; S2SE; SWSWSW | Undetermined |
| Remora Petroleum, L.P. | ROBERT L MEADORS FAMILY TRUST | GREYHORSE ENERGY LLC | 12/1/2007 | 644/ 586 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; SWNE; W2NWNE; W2SENE | Undetermined |
| Remora Petroleum, L.P. | STC MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/36 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; NWSE; S2SE; SENESE; SWNE; W2; W2NESE; W2NWNE; W2SENE; | Undetermined |
| Remora Petroleum, L.P. | STEVECO TRUST | GREYHORSE ENERGY LLC | 11/24/2004 | 644/591 | | COAL | OKLAHOMA | 21 | 3N | 10E | NWNESE; NWSE; S2NESE; S2SE | Undetermined |
| Remora Petroleum, L.P. | STEVEN CODY ET UX | GREYHORSE ENERGY LLC | 12/10/2004 | 646/ 98 | | COAL | OKLAHOMA | 21 | 3N | 10E | E2NWNE; NENE; NENESE; SESENE | Undetermined |
| Remora Petroleum, L.P. | WAYNE A BISSETT | DEVON ENERGY PRODUCTION COMPANY LP | 8/24/2007 | 644/ 576 | | COAL | OKLAHOMA | 21 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | WILLIAM B LITTLE | GREYHORSE ENERGY LLC | 1/20/2005 | 646/ 526 | | COAL | OKLAHOMA | 21 | 3N | 10E | NESENE; SWNE; W2NWNE; W2SENE | Undetermined |
| Remora Petroleum, L.P. | AMY DELANCY | FRONTIER LAND CORP. | 12/16/2003 | 625/309 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | COAL COUNTY BOY SCOUTS | R D DAVIS & ASSOCIATES INC | 5/5/2004 | 633/568 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | COAL COUNTY GIRL SCOUTS OF AMERICA | R D DAVIS & ASSOCIATES INC | 2/27/2004 | 628/ 321 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | COALGATE 4-H | FRONTIER LAND CORP. | 12/16/2003 | 626/472 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | COALGATE FFA | FRONTIER LAND CORP. | 1/27/2007 | 629/833 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | DUDLEY B KIMBALL TEST NON-MARITAL CREDIT | DEVON ENERGY PRODUCTION CO LP | 4/29/2006 | 675/21 | | COAL | OKLAHOMA | 21 | 3N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | EVELYN E BURNS LIVING TRUST | R D DAVIS & ASSOCIATES INC | 10/22/2003 | 624/321 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | HAROLD J MILLSAP | FRONTIER LAND CORP. | 11/18/2003 | 626/469 | | COAL | OKLAHOMA | 21 | 3N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | JOHN MARK MILLER ET UX | FRONTIER LAND CORP. | 1/9/2004 | 629/820 | | COAL | OKLAHOMA | 21 | 3N | 11E | N2NWSW; SWNW | Undetermined |
| Remora Petroleum, L.P. | JOHNNIE N MAGGIA | DEVON ENERGY PRODUCTION CO LP | 4/20/2006 | 626/177 | | COAL | OKLAHOMA | 21 | 3N | 11E | N2NW | Undetermined |
| Remora Petroleum, L.P. | JOSEPHINE MAGGIA CARPENTER | DEVON ENERGY PRODUCTION CO LP | 4/20/2006 | 673/436 | | COAL | OKLAHOMA | 21 | 3N | 11E | N2NW | Undetermined |
| Remora Petroleum, L.P. | LARRY IMOE | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/545 | | COAL | OKLAHOMA | 21 | 3N | 11E | N2NW | Undetermined |
| Remora Petroleum, L.P. | MARY ANN SHIPP | FRONTIER LAND CORP. | 12/18/2003 | 625/306 | | COAL | OKLAHOMA | 21 | 3N | 11E | NE; SENW | Undetermined |
| Remora Petroleum, L.P. | MARY ANN SHIPP | FRONTIER LAND CORPORATION | 12/18/2003 | 625/306 | | COAL | OKLAHOMA | 21 | 3N | 11E | SENW; NE | Undetermined |
| Remora Petroleum, L.P. | MARY JEAN POPE JACKSON | R D DAVIS & ASSOCIATES INC | 1/26/2004 | 627/ 99 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | SALLY POPE BROWN | R D DAVIS & ASSOCIATES INC | 2/6/2004 | 627/448 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | THE ALLIANCE TRUST PLC | R D DAVIS & ASSOCIATES INC | 1/14/2004 | 626/171 | | COAL | OKLAHOMA | 21 | 3N | 11E | N2NWSW; SWNW | Undetermined |
| Remora Petroleum, L.P. | TONY HOWL | FRONTIER LAND CORP. | 12/16/2003 | 626/466 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | TONY HOWL | FRONTIER LAND CORPORATION | 12/16/2003 | 626/466 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | TRENT DELANCY | FRONTIER LAND CORP. | 12/16/2003 | 626/475 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | TRENT DELANCY | FRONTIER LAND CORPORATION | 12/16/2003 | 626/475 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | WALTER RAYMOND POPE II | FRONTIER LAND CORP. | 12/16/2003 | 627/436 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | WALTER RAYMOND POPE II | FRONTIER LAND CORPORATION | 12/16/2003 | 627/436 | | COAL | OKLAHOMA | 21 | 3N | 11E | S2NWSW; SWNESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | WILLIAM ALAN LACKEY & THOMAS DAVID LACKE | FRONTIER LAND CORP. | 12/16/2003 | 627/433 | | COAL | OKLAHOMA | 21 | 3N | 11E | N2NWSW; SWNW | Undetermined |
| Remora Petroleum, L.P. | WILLIAM ALAN LACKEY & THOMAS DAVID LACKE | FRONTIER LAND CORPORATION | 12/16/2003 | 627/433 | | COAL | OKLAHOMA | 21 | 3N | 11E | SWNW; N2NWSW | Undetermined |
| Remora Petroleum, L.P. | ANDREW ALTMAN | R D DAVIS & ASSOCIATES INC | 6/24/2007 | 638/ 456 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | ANN COLE | CONTINENTAL LAND RESOURCES, LLC | 7/23/2004 | 640/ 466 | | COAL | OKLAHOMA | 22 | 3N | 10E | NENE | Undetermined |
| Remora Petroleum, L.P. | ANN HARRINGTON | R D DAVIS & ASSOCIATES INC | 6/24/2004 | 637/ 266 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | ARKOMA BASIN TRUST, A. SCOTT BROGNA TRUSTEE | OGM LAND COMPANY, LTD. | 11/30/2004 | 647/189 | | COAL | OKLAHOMA | 22 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | BETTY JO PERKINS | OGM LAND COMPANY, LTD. | 10/18/2004 | 647/183 | | COAL | OKLAHOMA | 22 | 3N | 10E | SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | BETTY JO PERKINS | OGM LAND COMPANY, LTD. | 10/18/2004 | 647/185 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | CARLOS DON POULTER ET UX | R D DAVIS & ASSOCIATES INC | 6/25/2004 | 637/827 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNW;NWNWSW; SWSESW | Undetermined |
| Remora Petroleum, L.P. | CARLOW CORP | DEVON ENERGY PRODUCTION COMPANY LP | 3/19/2007 | 698/588 | | COAL | OKLAHOMA | 22 | 3N | 10E | NESW; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | CHERYL N PHELPS | DEVON ENERGY PRODUCTION COMPANY LP | 8/31/2006 | 683/66 | | COAL | OKLAHOMA | 22 | 3N | 10E | SWSESW | Undetermined |
| Remora Petroleum, L.P. | DENISE ALTMAN | R D DAVIS & ASSOCIATES INC | 6/24/2004 | 638/ 378 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | DOROTHEA V VAHLBERG | DEVON ENERGY PRODUCTION COMPANY LP | 9/8/2006 | 687/255 | | COAL | OKLAHOMA | 22 | 3N | 10E | SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY ALTMAN FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 6/24/2004 | 636/721 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | DRUMAN LEROY POULTER ET UX | R D DAVIS & ASSOCIATES INC | 6/25/2004 | 637/ 264' | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNW;NWNWSW; SWSESW | Undetermined |
| Remora Petroleum, L.P. | E C HOWERTON JR ET UX | R D DAVIS & ASSOCIATES INC | 11/22/2004 | 644/ 523 | | COAL | OKLAHOMA | 22 | 3N | 10E | N2SE; N2SESE; SESESE | Undetermined |
| Remora Petroleum, L.P. | HELEN RUMMELL SYMONDS TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 8/2/2004 | 675/488 | | COAL | OKLAHOMA | 22 | 3N | 10E | SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | JAMES C WILLIAMS | FRONTIER LAND CORP. | 8/11/2004 | 642/ 207 | | COAL | OKLAHOMA | 22 | 3N | 10E | NESW; SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | JAMES E ECLAIR JR | DEVON ENERGY PRODUCTION COMPANY LP | 8/2/2004 | 683/164 | | COAL | OKLAHOMA | 22 | 3N | 10E | SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | KENNETH V PETERS | DEVON ENERGY PRODUCTION COMPANY LP | 8/22/2006 | 683/71 | | COAL | OKLAHOMA | 22 | 3N | 10E | SWSESW | Undetermined |
| Remora Petroleum, L.P. | KEVIN HOSKINS | DEVON ENERGY PRODUCTION COMPANY LP | 3/20/2007 | 695/374 | | COAL | OKLAHOMA | 22 | 3N | 10E | SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | LAKE OIL COMPANY | DEVON ENERGY PRODUCTION COMPANY LP | 8/29/2007 | 686/407 | | COAL | OKLAHOMA | 22 | 3N | 10E | SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | LARRY ALTMAN | R D DAVIS & ASSOCIATES INC | 6/24/2004 | 638/678 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | MARY LYNN SHEFFIELD NEE MITCHAM | DEVON ENERGY PRODUCTION COMPANY LP | 3/23/2007 | 695/ 372 & 696/ 477 | | COAL | OKLAHOMA | 22 | 3N | 10E | E2SESW; NESWSE; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | MISS KITTIE LIVING TRUST | R D DAVIS & ASSOCIATES INC | 6/23/2004 | 636/ 478 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | NINA C ROWE | DEVON ENERGY PRODUCTION COMPANY LP | 8/2/2004 | 639/ 871 | | COAL | OKLAHOMA | 22 | 3N | 10E | SESWSE; SWSESE; NESW | Undetermined |
| Remora Petroleum, L.P. | NINA C ROWE | DEVON ENERGY PRODUCTION COMPANY LP | 8/29/2006 | 639/ 871 | | COAL | OKLAHOMA | 22 | 3N | 10E | SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | PETROBRIT INC | DEVON ENERGY PRODUCTION COMPANY LP | 9/28/2006 | 686/ 1 | | COAL | OKLAHOMA | 22 | 3N | 10E | NESW | Undetermined |
| Remora Petroleum, L.P. | RHONDA COOPER MCCOLLUM | DEVON ENERGY PRODUCTION COMPANY LP | 3/30/2007 | 695/ 769 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNW; NWNWSW; SWSESW | Undetermined |
| Remora Petroleum, L.P. | RICHARD DAVID KODIS & LINDA KODIS TRUST | R D DAVIS & ASSOCIATES INC | 6/24/2004 | 639/ 385 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | ROYAL A FAW | R D DAVIS & ASSOCIATES INC | 6/8/2005 | 656/483 | | COAL | OKLAHOMA | 22 | 3N | 10E | NESW | Undetermined |
| Remora Petroleum, L.P. | STEPHEN DOUGLAS MURPHY | R D DAVIS & ASSOCIATES INC | 8/2/2004 | 639/95 | | COAL | OKLAHOMA | 22 | 3N | 10E | SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | STEVEN T CODY & NANCY CODY | OGM LAND COMPANY, LTD. | 10/11/2004 | 647/187 | | COAL | OKLAHOMA | 22 | 3N | 10E | NENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | TOMMY A FANNIN & ANN E CARSON LIVING TRS | R D DAVIS & ASSOCIATES INC | 7/1/2004 | 638/384 | | COAL | OKLAHOMA | 22 | 3N | 10E | NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | TULSA ROYALTIES COMPANY | FRONTIER LAND CORP. | 6/17/2004 | 635/ 778 | | COAL | OKLAHOMA | 22 | 3N | 10E | E2SESW; NESWSE; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA SHEPHERD | R D DAVIS & ASSOCIATES INC | 6/21/2004 | 640/ 323 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | WILLIE BEA PHILLIPS | OGM LAND COMPANY, LTD. | 10/18/2004 | 647/179 | | COAL | OKLAHOMA | 22 | 3N | 10E | SESWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | WILLIE BEA PHILLIPS | OGM LAND COMPANY, LTD. | 10/15/2004 | 647/181 | | COAL | OKLAHOMA | 22 | 3N | 10E | NWNE | Undetermined |
| Remora Petroleum, L.P. | ANDREW ALTMAN | R D DAVIS & ASSOCIATES INC | 5/15/2004 | 638/ 458 | | COAL | OKLAHOMA | 23 | 3N | 10E | N2NWSW; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | ANN COLE | CONTINENTAL LAND RESOURCES, LLC | 7/23/2004 | 641/192 | | COAL | OKLAHOMA | 23 | 3N | 10E | N2SWNW; NWNW | Undetermined |
| Remora Petroleum, L.P. | ANN HARRINGTON | R D DAVIS & ASSOCIATES INC | 3/2/2004 | 629/750 | | COAL | OKLAHOMA | 23 | 3N | 10E | N2NWSW; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | ARKOMA BASIN TRUST | OGM LAND COMPANY, LTD. | 11/30/2004 | 647/199 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | BENJAMIN FRANKLIN MORTON | R D DAVIS & ASSOCIATES INC | 3/2/2004 | 629/443 | | COAL | OKLAHOMA | 23 | 3N | 10E | N2NWSW; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | BERL ROGERS JR ET UX | R D DAVIS & ASSOCIATES INC | 11/12/2003 | 625/ 380 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SW; E2SWSW; NWSWSW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | BETTY JO PERKINS | OGM LAND COMPANY, LTD. | 10/18/2004 | 647/195 | | COAL | OKLAHOMA | 23 | 3N | 10E | N2NWSW; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | BETTY JO PERKINS | OGM LAND COMPANY, LTD. | 10/18/2004 | 647/197 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | BEVERLY BOSWELL | R D DAVIS & ASSOCIATES INC | 4/3/2004 | 631/573 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | BILLIE JEAN SANFORD | R D DAVIS & ASSOCIATES INC | 1/14/2004 | 632/209 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | CHARLES LAVON MANKIN | R D DAVIS & ASSOCIATES INC | 2/18/2004 | 629/452 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | DAVID A BASH JR LIVING TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 2/9/2006 | 668/ 863 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | DEBBIE BLACKMON | R D DAVIS & ASSOCIATES INC | 8/21/2004 | 641/317 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | DENISE ALTMAN | R D DAVIS & ASSOCIATES INC | 5/14/2004 | 638/387 | | COAL | OKLAHOMA | 23 | 3N | 10E | N2NWSW; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | DENVER ROGERS | R D DAVIS & ASSOCIATES INC | 5/20/2004 | 634/27 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | DOROTHEA V VAHLBERG | R D DAVIS & ASSOCIATES INC | 9/8/2004 | 642/571 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | DOROTHY ALTMAN FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 5/14/2004 | 636/178 | | COAL | OKLAHOMA | 23 | 3N | 10E | N2NWSW; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | DOROTHY N STRACKBEIN KOETZ | R D DAVIS & ASSOCIATES INC | 8/19/2004 | 643/467 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | ELSIE M ROGERS | R D DAVIS & ASSOCIATES INC | 7/23/2004 | 640/746 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | EMMA J DORITY | R D DAVIS & ASSOCIATES INC | 7/23/2004 | 638/460 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | FLOYD LAVERNE PALMER | R D DAVIS & ASSOCIATES INC | 8/17/2004 | 638/680 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | GARDNER WELTY | R D DAVIS & ASSOCIATES INC | 2/2/2004 | 626/652 | | COAL | OKLAHOMA | 23 | 3N | 10E | SENE; W2NE | Undetermined |
| Remora Petroleum, L.P. | GEORGE R ECKLES IV | R D DAVIS & ASSOCIATES INC | 2/16/2004 | 628/ 255 | | COAL | OKLAHOMA | 23 | 3N | 10E | SENW | Undetermined |
| Remora Petroleum, L.P. | HAROLD GARNETT | R D DAVIS & ASSOCIATES INC | 2/26/2004 | 633/294 | | COAL | OKLAHOMA | 23 | 3N | 10E | NESWNW | Undetermined |
| Remora Petroleum, L.P. | HERMAN EUGENE ROGERS JR | R D DAVIS & ASSOCIATES INC | 2/20/2004 | 630/566 | | COAL | OKLAHOMA | 23 | 3N | 10E | ALL | Undetermined |
| Remora Petroleum, L.P. | INA FAE LOVE ONEAL | R D DAVIS & ASSOCIATES INC | 8/21/2004 | 640/317 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | IZELLA ABLES ET VIR | R D DAVIS & ASSOCIATES INC | 2/2/2004 | 626/655 | | COAL | OKLAHOMA | 23 | 3N | 10E | SENE; W2NE | Undetermined |
| Remora Petroleum, L.P. | JAMES E ECLAIR JR | DEVON ENERGY PRODUCTION COMPANY LP | 2/9/2006 | 668/ 858 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | JAMES ERNEST PALMER | R D DAVIS & ASSOCIATES INC | 8/17/2004 | 638/683 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | JAMES F BOWEN | R D DAVIS & ASSOCIATES INC | 7/23/2004 | 639/216 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | JAMES RAY HORTON | R D DAVIS & ASSOCIATES INC | 2/20/2004 | 628/ 308 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | JO EVA PEBWORTH | R D DAVIS & ASSOCIATES INC | 2/20/2004 | 628/251 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | KARLA BREWER | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 624/881 | | COAL | OKLAHOMA | 23 | 3N | 10E | SENW | Undetermined |
| Remora Petroleum, L.P. | KAY ROSS | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/378 | | COAL | OKLAHOMA | 23 | 3N | 10E | SENW | Undetermined |
| Remora Petroleum, L.P. | KELLY LYNN POOLE | DEVON ENERGY PRODUCTION COMPANY LP | 2/9/2006 | 669/162 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | KENNETH DEWAYNE RAMSEY | R D DAVIS & ASSOCIATES INC | 8/21/2004 | 641/319 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | KEVIN HOSKINS | DEVON ENERGY PRODUCTION COMPANY LP | 2/9/2006 | 670/ 218 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | LINDA C WEDEL | DEVON ENERGY PRODUCTION COMPANY LP | 2/9/2006 | 670/ 568 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | LOLA LOIS CALDWELL | R D DAVIS & ASSOCIATES INC | 2/21/2004 | 628/645 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | LOYD B ROGERS JR | R D DAVIS & ASSOCIATES INC | 7/23/2004 | 637/58 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | MISS KITTIE LIVING TRUST | R D DAVIS & ASSOCIATES INC | 2/28/2004 | 629/518 | | COAL | OKLAHOMA | 23 | 3N | 10E | N2NWSW; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | NANCY GILMER | R D DAVIS & ASSOCIATES INC | 8/21/2004 | 641/310 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | NORMA CORSINI | R D DAVIS & ASSOCIATES INC | 4/3/2004 | 631/375 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | NORVELL ROYALTY CO INC | R D DAVIS & ASSOCIATES INC | 8/21/2004 | 640/776 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | OPAL LEE FITZWATER | R D DAVIS & ASSOCIATES INC | 10/27/2003 | 624/324 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SW; E2SWSW; NWSWSW; S2NWSW; SWSW | Undetermined |
| Remora Petroleum, L.P. | PAMELA ELAINE PALMER JONES | R D DAVIS & ASSOCIATES INC | 8/17/2004 | 639/868 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA GOW BANTA | DEVON ENERGY PRODUCTION COMPANY LP | 2/9/2006 | 671/ 592 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | PATRICIA JEAN STANDRIDGE | R D DAVIS & ASSOCIATES INC | 2/20/2004 | 628/620 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | RAY JORDAN ET UX | R D DAVIS & ASSOCIATES INC | 2/8/2004 | 668/860 | | COAL | OKLAHOMA | 23 | 3N | 10E | NENE | Undetermined |
| Remora Petroleum, L.P. | RICHARD DAVID & LINDA KODIS FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 3/2/2004 | 634/354 | | COAL | OKLAHOMA | 23 | 3N | 10E | N2NWSW; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | RICK ROGERS | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 624/879 | | COAL | OKLAHOMA | 23 | 3N | 10E | SENW | Undetermined |
| Remora Petroleum, L.P. | ROBERT PENDLEY ET UX | R D DAVIS & ASSOCIATES INC | 8/13/2004 | 638/686 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | RONNIE PAUL PALMER | R D DAVIS & ASSOCIATES INC | 8/17/2004 | 640/442 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | ROY RILEY ROGERS | R D DAVIS & ASSOCIATES INC | 5/28/2004 | 634/703 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | SANDRA DENISE POOLE SLIGER | DEVON ENERGY PRODUCTION COMPANY LP | 2/9/2006 | 668/856 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | SOY CAPITAL BANK TRUSTEE | R D DAVIS & ASSOCIATES INC | 8/29/2003 | 624/329 | | COAL | OKLAHOMA | 23 | 3N | 10E | NENE | Undetermined |
| Remora Petroleum, L.P. | SUE E ANDERSON | R D DAVIS & ASSOCIATES INC | 2/16/2004 | 628/253 | | COAL | OKLAHOMA | 23 | 3N | 10E | SENW | Undetermined |
| Remora Petroleum, L.P. | SUE PAYNE | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/543 | | COAL | OKLAHOMA | 23 | 3N | 10E | SENW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | SUSAN GARNETT | R D DAVIS & ASSOCIATES INC | 2/26/2004 | 629/790 | | COAL | OKLAHOMA | 23 | 3N | 10E | NESWNW | Undetermined |
| Remora Petroleum, L.P. | TOM G YARBRO TRUST | R D DAVIS & ASSOCIATES INC | 12/3/2003 | 625/545 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | TOMMY A FANNIN & ANN E CARSON LIVING TRU | DEVON ENERGY PRODUCTION COMPANY LP | 2/9/2006 | 670/ 215 | | COAL | OKLAHOMA | 23 | 3N | 10E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | VANESSA ANN MADDEN | R D DAVIS & ASSOCIATES INC | 2/20/2004 | 628/324 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA A SHANNON ET VIR | DEVON ENERGY PRODUCTION CO LP | 10/16/2006 | 686/ 56 | | COAL | OKLAHOMA | 23 | 3N | 10E | E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | WILLIE BEA PHILLIPS | OGM LAND COMPANY, LTD. | 10/18/2004 | 647/191 | | COAL | OKLAHOMA | 23 | 3N | 10E | N2NWSW; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | ARLENE ROSALIND BERGNER | COLA RESOURCES LLC | 8/17/2010 | 706/70 | | COAL | OKLAHOMA | 23 | 3N | 11E | SW/4 SW/4 SW/4; E/2 SW/4 SW/4; SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | FRANCES CELIA SCHIMMEL | COLA RESOURCES LLC | 8/17/2010 | 706/100 | | COAL | OKLAHOMA | 23 | 3N | 11E | SW/4 SW/4 SW/4; E/2 SW/4 SW/4; SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | RUTH ANN NERENBERG | COLA RESOURCES LLC | 8/17/2010 | 706/85 | | COAL | OKLAHOMA | 23 | 3N | 11E | SW/4 SW/4 SW/4; E/2 SW/4 SW/4; SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | SARAH VOGEL FAMILY TRUST | COLA RESOURCES LLC | 8/17/2010 | 706/88 | | COAL | OKLAHOMA | 23 | 3N | 11E | SW/4 SW/4 SW/4; E/2 SW/4 SW/4; SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | SUSAN GARNETT | COLA RESOURCES LLC | 8/17/2010 | 706/79 | | COAL | OKLAHOMA | 23 | 3N | 11E | SW/4 SW/4 SW/4; E/2 SW/4 SW/4; SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | JE & LE MABEE FOUNDATION | COLA RESOURCES LLC | 4/9/2007 | 1532/331 | | COAL | OKLAHOMA | 23 | 4N | 14E | NE/4; NW/4 NE/4 SE/4; SE/4 SE/4 SE/4; W/2 SE/4; SW/4 NE/4 SE/4; N/2 SE/4 SE/4; SW/4 SE/4 SE/4; E/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | ANITA BEAUCHAMP | R D DAVIS & ASSOCIATES INC | 1/26/2004 | 627/75 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | BERL ROGERS | R D DAVIS & ASSOCIATES INC | 7/27/2007 | 633/230 | | COAL | OKLAHOMA | 24 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | BERL ROGERS JR ET UX | R D DAVIS & ASSOCIATES INC | 11/12/2003 | 625/384 | | COAL | OKLAHOMA | 24 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | BERNICE ELIZABETH HOLIMAN, WIDOW, HEIR OF MELVIN LEON HOLIMAN | FAIRWAY LAND SERVICES | 7/16/2004 | 604/126 | | COAL | OKLAHOMA | 24 | 3N | 10E | S/2 NW/4; W/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | BEVERLY BEAUCHAMP | R D DAVIS & ASSOCIATES INC | 1/26/2004 | 627/77 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | BILLIE JEAN SANFORD | FAIRWAY LAND SERVICES | 10/3/2004 | 601/713 | | COAL | OKLAHOMA | 24 | 3N | 10E | E2NE; SE | Undetermined |
| Remora Petroleum, L.P. | GLEN BARRETT | R D DAVIS & ASSOCIATES INC | 1/23/2004 | 626/667 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | GLENDA SUE BLAKE | R D DAVIS & ASSOCIATES INC | 7/27/2004 | 633/300 | | COAL | OKLAHOMA | 24 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | GWEN BREWER | R D DAVIS & ASSOCIATES INC | 1/23/2004 | 626/669 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | HUGH F BURNETT | R D DAVIS & ASSOCIATES INC | 3/16/2004 | 633/553 | | COAL | OKLAHOMA | 24 | 3N | 10E | W2NE | Undetermined |
| Remora Petroleum, L.P. | J. W. WILLIAMS | FAIRWAY LAND SERVICES | 10/11/2001 | 601/695 | | COAL | OKLAHOMA | 24 | 3N | 10E | NE/4 NW/4 & NW/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | JIM BEAUCHAMP | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/647 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | JOHN P ROGERS | R D DAVIS & ASSOCIATES INC | 7/27/2007 | 633/224 | | COAL | OKLAHOMA | 24 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | JOHN R ROGERS JR | R D DAVIS & ASSOCIATES INC | 7/27/2007 | 633/227 | | COAL | OKLAHOMA | 24 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | JOHNNA ROGERS | R D DAVIS & ASSOCIATES INC | 7/27/2007 | 633/216 | | COAL | OKLAHOMA | 24 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | KATHLEEN STROZIER | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 625/547 | | COAL | OKLAHOMA | 24 | 3N | 10E | E2NE; SE | Undetermined |
| Remora Petroleum, L.P. | LINDA WOOD | R D DAVIS & ASSOCIATES INC | 1/23/2004 | 626/665 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | MADELL BARFELL TRUST | R D DAVIS & ASSOCIATES INC | 1/28/2004 | 627/794 | | COAL | OKLAHOMA | 24 | 3N | 10E | S2NW | Undetermined |
| Remora Petroleum, L.P. | MARIA CLAIRE TRAPPE | R D DAVIS & ASSOCIATES INC | 7/31/2004 | 637/831 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | MARILYN BEAUCHAMP | R D DAVIS & ASSOCIATES INC | 7/21/2004 | 637/829 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | MARY ELLEN BEAUCHAMP | R D DAVIS & ASSOCIATES INC | 1/26/2004 | 627/442 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | MATTHEW BEAUCHAMP | R D DAVIS & ASSOCIATES INC | 7/31/2004 | 639/866 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | MICHAEL BEAUCHAMP | R D DAVIS & ASSOCIATES INC | 7/31/2004 | 640/333 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | MICHAEL RAY SMITH | R D DAVIS & ASSOCIATES INC | 2/18/2004 | 633/298 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | MILDRED BEAUCHAMP | R D DAVIS & ASSOCIATES INC | 1/23/2004 | 627/89 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | NANCY DUCK | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/93 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | PATRICIA SMITH | R D DAVIS & ASSOCIATES INC | 2/19/2004 | 629/696 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | RAY BEAUCHAMP | R D DAVIS & ASSOCIATES INC | 6/23/2004 | 635/741 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | RICKEY BARRETT | R D DAVIS & ASSOCIATES INC | 1/26/2004 | 627/91 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | ROBERT G BARRETT | R D DAVIS & ASSOCIATES INC | 1/23/2004 | 627/296 | | COAL | OKLAHOMA | 24 | 3N | 10E | NENW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ROBIN ROGERS WALKER | R D DAVIS & ASSOCIATES INC | 7/27/2007 | 634/806 | | COAL | OKLAHOMA | 24 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | ROSS REED AND BESSIE REED, H&W | FAIRWAY LAND SERVICES | 10/14/2004 | 601/697 | | COAL | OKLAHOMA | 24 | 3N | 10E | 1/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | ROY RILEY ROGERS | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/384 | | COAL | OKLAHOMA | 24 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | SHIRLEY M ROGERS REVOCABLE TR | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/382 | | COAL | OKLAHOMA | 24 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | SOY CAPITAL BANK TRUSTEE | R D DAVIS & ASSOCIATES INC | 8/29/2003 | 624/329 | | COAL | OKLAHOMA | 24 | 3N | 10E | NWNW | Undetermined |
| Remora Petroleum, L.P. | ALBA NEAL | R D DAVIS & ASSOCIATES INC | 5/24/2004 | 637/835 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | ALICE A MAGGIA DRAKE | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/673 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2S2SW; N2SW | Undetermined |
| Remora Petroleum, L.P. | ALICE ALBERTA JULL | R D DAVIS & ASSOCIATES INC | 7/15/2004 | 638/389 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | ALICE INEZ SUTTON HOFELTER | R D DAVIS & ASSOCIATES INC | 5/26/2004 | 637/833 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | ALTHEA HUMBOLT | R D DAVIS & ASSOCIATES INC | 5/24/2004 | 634/352 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | ARROWHEAD PETROLEUM INC | R D DAVIS & ASSOCIATES INC | 7/24/2004 | 638/462 | | COAL | OKLAHOMA | 25 | 3N | 10E | SESESW | Undetermined |
| Remora Petroleum, L.P. | ARROWHEAD PETROLEUM INC | BLUE STAR GAS CORP | 6/16/2006 | 678/ 131 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | AUDREY LAVOE POLK | DEVON ENERGY PRODUCTION CO LP | 6/1/2006 | 675/ 492 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | AVANZINI FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 3/24/2004 | 630/562 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2S2SW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | AVEREX INC | BLUE STAR GAS CORP | 6/9/2006 | 678/ 133 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE; SESESW | Undetermined |
| Remora Petroleum, L.P. | BOBBY E CORSINI LIVING TRUST | R D DAVIS & ASSOCIATES INC | 3/22/2004 | 630/761 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2S2SW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | CAROLE SUE HEERMANN | R D DAVIS & ASSOCIATES INC | 7/16/2004 | 646/657 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | CARTER L BAUMERT | DEVON ENERGY PRODUCTION CO LP | 4/18/2006 | 673/ 425 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE; SESESW | Undetermined |
| Remora Petroleum, L.P. | CATHERINE L MENDIVIL | R D DAVIS & ASSOCIATES INC | 5/29/2004 | 636/486 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | CHARLENE K CARMICHAEL | R D DAVIS & ASSOCIATES INC | 3/29/2004 | 634/809 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2S2SW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | CHARLES D MAYHUE ET AL | R D DAVIS & ASSOCIATES INC | 1/22/2004 | 627/95 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NENW; SENW; W2NW | Undetermined |
| Remora Petroleum, L.P. | CHARLES DAVID WILSON | R D DAVIS & ASSOCIATES INC | 1/16/2004 | 627/119 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NENW; SENW; W2NW | Undetermined |
| Remora Petroleum, L.P. | EDRIE A BROUGHTON ET VIR | R D DAVIS & ASSOCIATES INC | 5/20/2004 | 636/482 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH J KUNKEL TRUST | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 628/326 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE; SESESW | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH J LIPPMAN ESSIG | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 632/595 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE; SESESW | Undetermined |
| Remora Petroleum, L.P. | EVELYN G PYEATT ET AL | R D DAVIS & ASSOCIATES INC | 4/2/2004 | 631/25 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2S2SW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | FREDA LEE VOGEL BERNSTEIN | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 628/509 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | HATTIE LEE | R D DAVIS & ASSOCIATES INC | 5/22/2004 | 634/382 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | HELEN C HICKMAN | R D DAVIS & ASSOCIATES INC | 1/22/2004 | 626/505 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | HOPE ELLEN BERNSTEIN HOCHSTER | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 628/511 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | IONA WESTWOOD | R D DAVIS & ASSOCIATES INC | 5/21/2004 | 634/112 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | IRENE C MAGGIA | R D DAVIS & ASSOCIATES INC | 5/18/2004 | 634/494 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | JAMES E ECLAIR JR | R D DAVIS & ASSOCIATES INC | 2/20/2004 | 628/38 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | JAMIE ECLAIR MCGAUGH | R D DAVIS & ASSOCIATES INC | 2/20/2004 | 628/40 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | JASON ECLAIR | R D DAVIS & ASSOCIATES INC | 2/20/2004 | 628/42 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | JEANINE L MCFALL | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/675 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; N2S2SW; NESW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | JERRY LEE | R D DAVIS & ASSOCIATES INC | 7/16/2004 | 638/699 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | JOHN L BAUMERT | DEVON ENERGY PRODUCTION CO LP | 4/24/2006 | 673/ 427 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE; SESESW | Undetermined |
| Remora Petroleum, L.P. | JOHNNIE N MAGGIA | DEVON ENERGY PRODUCTION CO LP | 4/6/2006 | 672/ 512 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; N2S2SW; NESW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | JOSEPHINE MAGGIA CARPENTER | DEVON ENERGY PRODUCTION CO LP | 4/4/2006 | 672/510 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; N2S2SW; NESW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | KARLA BREWER | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/390 | | COAL | OKLAHOMA | 25 | 3N | 10E | S2SWSW; SE | Undetermined |
| Remora Petroleum, L.P. | KATHRYN PERRY ET VIR | R D DAVIS & ASSOCIATES INC | 5/20/2004 | 634/114 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | KAY ROSS | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/392 | | COAL | OKLAHOMA | 25 | 3N | 10E | S2SWSW; SE | Undetermined |
| Remora Petroleum, L.P. | L D SHERMAN | R D DAVIS & ASSOCIATES INC | 3/22/2004 | 630/759 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2S2SW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | LARRY SLACK | R D DAVIS & ASSOCIATES INC | 6/16/2004 | 635/737 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | LAWRENCE MOWAT JR | R D DAVIS & ASSOCIATES INC | 3/20/2004 | 631/23 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW; N2S2SW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | LOUIS A MAGGIA | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/274 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; N2S2SW; NESW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | LOYCE MAY LINDLEY | R D DAVIS & ASSOCIATES INC | 5/26/2004 | 635/66 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | MADELINE LISLE | R D DAVIS & ASSOCIATES INC | 5/22/2004 | 638/690 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | MARY MIDGE LIPPMAN | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 630/765 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE; SESESW | Undetermined |
| Remora Petroleum, L.P. | NICK LOLLI | R D DAVIS & ASSOCIATES INC | 1/24/2004 | 626/671 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2S2SW; N2SW | Undetermined |
| Remora Petroleum, L.P. | O C LEE | R D DAVIS & ASSOCIATES INC | 6/1/2004 | 635/735 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | ODELL LEE ET UX | R D DAVIS & ASSOCIATES INC | 6/18/2004 | 635/733 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/559 | | COAL | OKLAHOMA | 25 | 3N | 10E | SESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/562 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2SE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/565 | | COAL | OKLAHOMA | 25 | 3N | 10E | S2SE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA GOW BANTA | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 629/155 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | PATSY R BRADLEY | R D DAVIS & ASSOCIATES INC | 5/26/2004 | 634/701 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | RAGAN PETROLEUM INC | DEVON ENERGY PRODUCTION CO LP | 4/24/2006 | 675/495 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE; SESESW | Undetermined |
| Remora Petroleum, L.P. | RAYMOND MAGGIA JR | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 626/511 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; N2S2SW; NESW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | RENA CAROLYN MURPHY KOPPLEMAN | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 629/870 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | RICHARD BRUCE COX, JR | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 628/ 622 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | RICK ROGERS | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/388 | | COAL | OKLAHOMA | 25 | 3N | 10E | S2SWSW; SE | Undetermined |
| Remora Petroleum, L.P. | ROBERT EDWARD COX | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 628/649 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | SALLY PASQUALI KLEMP | R D DAVIS & ASSOCIATES INC | 10/20/2003 | 624/107 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2; N2S2SW; N2SW | Undetermined |
| Remora Petroleum, L.P. | SHARON LEE SIMS BARDIN | R D DAVIS & ASSOCIATES INC | 1/20/2004 | 630/505 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | SHELLEY ANN BERNSTEIN RUCKMAN | R D DAVIS & ASSOCIATES INC | 2/12/2004 | 629/584 | | COAL | OKLAHOMA | 25 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | SUE PAYNE | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/549 | | COAL | OKLAHOMA | 25 | 3N | 10E | S2SWSW; SE | Undetermined |
| Remora Petroleum, L.P. | THERESA L MENDIVIL-MONTERO | R D DAVIS & ASSOCIATES INC | 5/29/2004 | 634/739 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | VIVIAN PASQUALI TRUST | R D DAVIS & ASSOCIATES INC | 3/24/2004 | 631/28 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2S2SW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | WILIMINA THOMAS | R D DAVIS & ASSOCIATES INC | 3/20/2004 | 630/757 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; N2S2SW; NESW; S2NWSW | Undetermined |
| Remora Petroleum, L.P. | WINNIE ASHLEY | R D DAVIS & ASSOCIATES INC | 5/24/2004 | 634/699 | | COAL | OKLAHOMA | 25 | 3N | 10E | N2NWSW; NESW | Undetermined |
| Remora Petroleum, L.P. | ARKOMA BASIN TRUST | OGM LAND COMPANY, LTD. | 11/30/2004 | 647/201 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; N2S2NW; NWNESW; S2S2NW; SENWNW; SENWSW; W2NENW; W2NWNW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | BETTY JO HANING PERKINS | R D DAVIS & ASSOCIATES INC | 8/24/2004 | 640/329 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | DONALD G AND ETHEL E CLAWSON TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 4/26/2006 | 673/ 429 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | DOROTHEA V VAHLBERG | R D DAVIS & ASSOCIATES INC | 9/8/2004 | 642/573 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY N STRACKBEIN KOETZ | R D DAVIS & ASSOCIATES INC | 8/20/2004 | 643/473 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | ELMER J BLOOM TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 5/18/2006 | 675/ 13 | | COAL | OKLAHOMA | 26 | 3N | 10E | NWSWSE; S2NESW; S2SW; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | FRANCES H BLOOM TRUST | R D DAVIS & ASSOCIATES INC | 9/10/2004 | 646/881 | | COAL | OKLAHOMA | 26 | 3N | 10E | NWSWSE; S2NESW; S2SW; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | FRANK D BOWLBY LIVING TRUST | R D DAVIS & ASSOCIATES INC | 7/28/2004 | 638/464 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | HELEN RUMMELL SYMONDS TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 5/18/2006 | 675/ 500 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | INA FAE LOVE O'NEAL ET VIR | R D DAVIS & ASSOCIATES INC | 9/7/2004 | 640/319 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | JAMES C MCWILLIAMS | R D DAVIS & ASSOCIATES INC | 8/31/2004 | 641/848 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | JANE BUMPERS HUFFMAN | R D DAVIS & ASSOCIATES INC | 8/24/2005 | 660/884 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JIM ANN REYNOLDS | R D DAVIS & ASSOCIATES INC | 9/9/2004 | 641/853 | | COAL | OKLAHOMA | 26 | 3N | 10E | E2NENW | Undetermined |
| Remora Petroleum, L.P. | KARLA BREWER | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/557 | | COAL | OKLAHOMA | 26 | 3N | 10E | E2SE; E2W2SE; NENESW; NWNWSE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | KAY ROSS | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/553 | | COAL | OKLAHOMA | 26 | 3N | 10E | E2SE; E2W2SE; NENESW; NWNWSE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | MARIS B LOGAN REVOCABLE TRUST AGREEMENT | DEVON ENERGY PRODUCTION COMPANY LP | 6/2/2006 | 675/ 498 | | COAL | OKLAHOMA | 26 | 3N | 10E | NWSWSE; S2NESW; S2SW; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | MARY ELLEN MURDOCH | DEVON ENERGY PRODUCTION COMPANY LP | 5/18/2006 | 675/ 502 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | NINA LOVE LASALLE | R D DAVIS & ASSOCIATES INC | 11/15/2004 | 643/481 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | NORVELL ROYALTY CO INC | R D DAVIS & ASSOCIATES INC | 8/24/2004 | 640/778 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | OTHALENE WILLIAMS | R D DAVIS & ASSOCIATES INC | 9/9/2004 | 641/312 | | COAL | OKLAHOMA | 26 | 3N | 10E | E2NENW | Undetermined |
| Remora Petroleum, L.P. | RICK ROGERS | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/551 | | COAL | OKLAHOMA | 26 | 3N | 10E | E2SE; E2W2SE; NENESW; NWNWSE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | ROBERT E PRESSON | DEVON ENERGY PRODUCTION COMPANY LP | 4/18/2006 | 673/432 | | COAL | OKLAHOMA | 26 | 3N | 10E | NENWNW | Undetermined |
| Remora Petroleum, L.P. | SUE PAYNE | R D DAVIS & ASSOCIATES INC | 11/4/2003 | 625/555 | | COAL | OKLAHOMA | 26 | 3N | 10E | E2SE; E2W2SE; NENESW; NWNWSE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | VICTOR BEY | R D DAVIS & ASSOCIATES INC | 8/31/2004 | 639/684 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | WILLIE BEA PHILLIPS REVOCABLE LIVING TRS | R D DAVIS & ASSOCIATES INC | 9/1/2004 | 639/690 | | COAL | OKLAHOMA | 26 | 3N | 10E | N2NWSW; NWNESW; NWNWNW; S2NW; S2NWNW; SENWSW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | ANGELIA SIMS SQUILLACI | DEVON ENERGY PRODUCTION COMPANY LP | 9/18/2006 | 683/850 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | ARKOMA BASIN TRUST | OGM LAND COMPANY, LTD. | 11/30/2004 | 647/203 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2NE; NESE; NESWNW; NWNE | Undetermined |
| Remora Petroleum, L.P. | BARBARA A FRENCH ET AL | R D DAVIS & ASSOCIATES INC | 9/25/2004 | 641/294 | | COAL | OKLAHOMA | 27 | 3N | 10E | NESESE | Undetermined |
| Remora Petroleum, L.P. | BARBARA BLEWETT TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 9/18/2006 | 686/423 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWNE; SWSE | Undetermined |
| Remora Petroleum, L.P. | BETTY JO HANING PERKINS | R D DAVIS & ASSOCIATES INC | 9/21/2004 | 641/149 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | BROWNLIE FAMILY TRUST DTD 3-15-2007 | DEVON ENERGY PRODUCTION COMPANY LP | 8/9/2007 | 704/56 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SWNE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | CARLOS DON POULTER ET UX | R D DAVIS & ASSOCIATES INC | 9/27/2004 | 641/302 | | COAL | OKLAHOMA | 27 | 3N | 10E | NENW; SENWNW | Undetermined |
| Remora Petroleum, L.P. | CARLOW CORP | DEVON ENERGY PRODUCTION COMPANY LP | 9/14/2006 | 686/410 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | CHILES 1990 FAMILY TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 8/29/2006 | 683/75 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWSE | Undetermined |
| Remora Petroleum, L.P. | COURTNEY TRUST | R D DAVIS & ASSOCIATES INC | 11/12/2004 | 643/192 | | COAL | OKLAHOMA | 27 | 3N | 10E | NESWNW | Undetermined |
| Remora Petroleum, L.P. | DENVER NORRIS DAVISON | R D DAVIS & ASSOCIATES INC | 9/27/2004 | 641/290 | | COAL | OKLAHOMA | 27 | 3N | 10E | SESWNW; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | DIANE MCMAKIN | DEVON ENERGY PRODUCTION COMPANY LP | 9/25/2006 | 683/171 | | COAL | OKLAHOMA | 27 | 3N | 10E | N2NWNW; SWNWNW | Undetermined |
| Remora Petroleum, L.P. | DIANE WOODWARD-FROST REVOCABLE LIV TRS | R D DAVIS & ASSOCIATES INC | 8/4/2004 | 639/400 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWNE; SWSE | Undetermined |
| Remora Petroleum, L.P. | DONNA PETERS SHEAR | R D DAVIS & ASSOCIATES INC | 9/29/2004 | 643/188 | | COAL | OKLAHOMA | 27 | 3N | 10E | NENW; SENWNW | Undetermined |
| Remora Petroleum, L.P. | DOROTHEA V VAHLBERG | R D DAVIS & ASSOCIATES INC | 9/21/2004 | 642/569 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | DRUMAN LEROY POULTER ET UX | R D DAVIS & ASSOCIATES INC | 9/27/2004 | 641/147 | | COAL | OKLAHOMA | 27 | 3N | 10E | NENW; SENWNW | Undetermined |
| Remora Petroleum, L.P. | E M WARREN JR | DEVON ENERGY PRODUCTION COMPANY LP | 9/12/2006 | 683/852 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | EDWINA S CHILES | DEVON ENERGY PRODUCTION COMPANY LP | 9/1/2006 | 683/79 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWSE; NWSE | Undetermined |
| Remora Petroleum, L.P. | ELMER J BLOOM TRUST | R D DAVIS & ASSOCIATES INC | 3/11/2005 | 653/454 | | COAL | OKLAHOMA | 27 | 3N | 10E | SESESE | Undetermined |
| Remora Petroleum, L.P. | ETHEL MAE HINES | DEVON ENERGY | 8/31/2006 | 686/412 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | FRANCES H BLOOM TRUST | R D DAVIS & ASSOCIATES INC | 12/1/2004 | 646/898 | | COAL | OKLAHOMA | 27 | 3N | 10E | SESESE | Undetermined |
| Remora Petroleum, L.P. | FRANK D BOWLBY LIVING TRUST DATED 10-23- | R D DAVIS & ASSOCIATES INC | 9/16/2004 | 643/190 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | HELEN RUMMELL SYMONDS TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 5/18/2006 | 675/504 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | JAMES C MCWILLIAMS | R D DAVIS & ASSOCIATES INC | 9/23/2004 | 643/687 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | JAMES E ECLAIR JR | R D DAVIS & ASSOCIATES INC | 10/5/2004 | 643/479 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | JASON ECLAIR | DEVON ENERGY PRODUCTION COMPANY LP | 9/5/2006 | 683/173 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | JEFFERY ECLAIR | DEVON ENERGY PRODUCTION COMPANY LP | 8/25/2006 | 683/175 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | JUANITA S LEDBETTER | R D DAVIS & ASSOCIATES INC | 9/27/2004 | 641/308 | | COAL | OKLAHOMA | 27 | 3N | 10E | N2NWNW; SWNWNW | Undetermined |
| Remora Petroleum, L.P. | JUDITH CRUZ TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 9/18/2006 | 686/420 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWNE; SWSE; NWSW; S2NESW; S2SW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JWP-MKP TRUST UA DTD 10/07/80 | DEVON ENERGY PRODUCTION COMPANY LP | 9/18/2006 | 685/254 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWNE; SWSE | Undetermined |
| Remora Petroleum, L.P. | KATHLEEN DUNCAN EBELING | GREYHORSE ENERGY LLC | 6/15/2008 | 656/714 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWSW; S2NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | KENNETH V PETERS | R D DAVIS & ASSOCIATES INC | 9/29/2004 | 643/186 | | COAL | OKLAHOMA | 27 | 3N | 10E | NENW; SENWNW | Undetermined |
| Remora Petroleum, L.P. | KEVIN HOSKINS | DEVON ENERGY PRODUCTION COMPANY LP | 3/20/2007 | 695/370 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | LAKE OIL COMPANY | DEVON ENERGY PRODUCTION COMPANY LP | 8/29/2006 | 683/177 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | LEE MCMAKIN BASS | DEVON ENERGY PRODUCTION COMPANY LP | 9/1/2006 | 683/180 | | COAL | OKLAHOMA | 27 | 3N | 10E | N2NWNW; SWNWNW; | Undetermined |
| Remora Petroleum, L.P. | LINDA COOPER LYON AKA LINDA KAY COOPER L | R D DAVIS & ASSOCIATES INC | 9/28/2004 | 641/842 | | COAL | OKLAHOMA | 27 | 3N | 10E | NENW; SENWNW | Undetermined |
| Remora Petroleum, L.P. | LYNN C ROSENBERG | GREYHORSE ENERGY LLC | 4/11/2005 | 652/616 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWSW; S2NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | LYNNE W PHILLIPS TRUST | R D DAVIS & ASSOCIATES INC | 8/4/2004 | 638/478 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWNE; SWSE | Undetermined |
| Remora Petroleum, L.P. | MARY ELLEN MURDOCH | DEVON ENERGY PRODUCTION COMPANY LP | 5/18/2006 | 675/506 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | NINA C ROWE | DEVON ENERGY PRODUCTION COMPANY LP | 8/1/2006 | 683/182 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | NORMA POULTER REYNOLDS | R D DAVIS & ASSOCIATES INC | 9/28/2004 | 643/174 | | COAL | OKLAHOMA | 27 | 3N | 10E | NENW; SENWNW | Undetermined |
| Remora Petroleum, L.P. | NORVELL ROYALTY CO INC | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 640/321 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 641/855 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWSESW; W2NESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 641/858 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SWNESW; SENESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 641/861 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2NENWSW; SENWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 641/864 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2NWSWSW; NESWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 641/867 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SESWSW; SWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 641/870 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2NESESW; SESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 641/873 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWNWSW; W2NENWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 641/876 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWSWSW; W2SESWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 641/879 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWNWSW; W2NWSWSW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 641/882 | | COAL | OKLAHOMA | 27 | 3N | 10E | W2SWNESW | Undetermined |
| Remora Petroleum, L.P. | PATRICE C VENCILL | GREYHORSE ENERGY LLC | 4/11/2005 | 652/612 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWSW; S2NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | PATRICIA DUNCAN JIMENEZ | GREYHORSE ENERGY LLC | 6/15/2005 | 658/487 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWSW; S2NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | PATRICK W GALLAGHER MARITAL TRUST | GREYHORSE ENERGY LLC | 6/15/2005 | 657/404 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWSW; S2NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | PAUL AND BETTY PHILLIPS TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 9/18/2006 | 685/257 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWNE; SWSE | Undetermined |
| Remora Petroleum, L.P. | PHILLIPS-MURRAY REVOCABLE TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 9/18/2006 | 686/414 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWNE; SWSE | Undetermined |
| Remora Petroleum, L.P. | RED WING OIL LLC | R D DAVIS & ASSOCIATES INC | 8/4/2004 | 638/468 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWNE; SWSE | Undetermined |
| Remora Petroleum, L.P. | REVELLE CHRISTINA PHILLIPS | R D DAVIS & ASSOCIATES INC | 8/4/2004 | 638/466 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWNE; SWSE | Undetermined |
| Remora Petroleum, L.P. | RHONDA COOPER MCCULLUM AKA RHONDA SUE CO | R D DAVIS & ASSOCIATES INC | 9/28/2004 | 641/292 | | COAL | OKLAHOMA | 27 | 3N | 10E | NENW; SENWNW | Undetermined |
| Remora Petroleum, L.P. | ROBERT BROWNLIE | DEVON ENERGY PRODUCTION COMPANY LP | 8/9/2007 | 703/500 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SWNE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | RUTH M HEATH | GREYHORSE ENERGY LLC | 4/11/2005 | 652/888 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWSW; S2NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | SCOTT C CALAHAN | GREYHORSE ENERGY LLC | 6/15/2005 | 656/716 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWSW; S2NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | SHARON KENNEDY | GREYHORSE ENERGY LLC | 4/11/2005 | 652/614 | | COAL | OKLAHOMA | 27 | 3N | 10E | NWSW; S2NESW; S2SW | Undetermined |
| Remora Petroleum, L.P. | STEVEN (BUTCH) MURPHY AKA STEPHEN (BUTC | R D DAVIS & ASSOCIATES INC | 10/2/2004 | 641/298 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE;  NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | SUE MCMAKIN CURTIS | DEVON ENERGY PRODUCTION COMPANY LP | 8/29/2006 | 683/184 | | COAL | OKLAHOMA | 27 | 3N | 10E | N2NWNW; SWNWNW | Undetermined |
| Remora Petroleum, L.P. | TOMMY A FANNIN & ANN E CARSON LIVING TRU | DEVON ENERGY PRODUCTION COMPANY LP | 8/31/2006 | 683/854 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | VICTOR L BEY | R D DAVIS & ASSOCIATES INC | 9/1/2004 | 641/304 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | WILLIE BEA HANING PHILLIPS | R D DAVIS & ASSOCIATES INC | 9/21/2004 | 641/296 | | COAL | OKLAHOMA | 27 | 3N | 10E | E2SENE; N2NE; NESE; SWSENE | Undetermined |
| Remora Petroleum, L.P. | WILMA M PHILLIPS TRUST DTD 11/11/85 | DEVON ENERGY PRODUCTION COMPANY LP | 9/18/2006 | 686/417 | | COAL | OKLAHOMA | 27 | 3N | 10E | SWNE; SWSE | Undetermined |
| Remora Petroleum, L.P. | APPRAISAL ASSOCIATES OF OKLAHOMA | GREYHORSE ENERGY LLC | 1/13/2005 | 647/640 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | BARBARA JOHMSON AKA BARBARA JOHNSTON | GREYHORSE ENERGY LLC | 12/7/2004 | 646/116 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENESE; NESW; NWNESE; NWSE; S2SESE; SENW | Undetermined |
| Remora Petroleum, L.P. | BILL THOMAS | GREYHORSE ENERGY LLC | 11/30/2004 | 646/120 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENESE; NESW; NWNESE; NWSE; S2SESE; SENW | Undetermined |
| Remora Petroleum, L.P. | CHILES 1990 FAMILY TRUST | GREYHORSE ENERGY LLC | 12/17/2004 | 646/110 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | DAN MORDHORST REV TRUST DTD 6-30-1977 | DEVON ENERGY PRODUCTION COMPANY LP | 8/16/2007 | 704/633 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2SESE; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | DAVIS BROS LLC | DEVON ENERGY PRODUCTION COMPANY LP | 11/13/2006 | 691/388 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENESE; NESW; NWNESE; NWSE; S2SESE; SENW | Undetermined |
| Remora Petroleum, L.P. | DURWOOD HILL | DEVON ENERGY PRODUCTION COMPANY LP | 12/16/2004 | 646/114 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENESE; NESW; NWNESE; NWSE; S2SESE; SENW | Undetermined |
| Remora Petroleum, L.P. | EDWINA S CHILES | GREYHORSE ENERGY LLC | 11/29/2004 | 644/603 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | FLEISCHAKER MINERAL COMPANY | DEVON ENERGY PRODUCTION COMPANY LP | 1/1/2006 | 670/746 | | COAL | OKLAHOMA | 28 | 3N | 10E | NWNW | Undetermined |
| Remora Petroleum, L.P. | FRANCES SCHIMMEL | DEVON ENERGY PRODUCTION COMPANY LP | 9/14/2007 | 707/ 664 | | COAL | OKLAHOMA | 28 | 3N | 10E | E2NENE | Undetermined |
| Remora Petroleum, L.P. | FRANK RAY CRABTREE | GREYHORSE ENERGY LLC | 11/23/2004 | 643/568 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2NWSW; S2NESE; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | GRACE MAUREEN MCCOY | GREYHORSE ENERGY LLC | 12/3/2004 | 644/609 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | HALSELL B THOMAS | GREYHORSE ENERGY LLC | 12/1/2004 | 644/619 | | COAL | OKLAHOMA | 28 | 3N | 10E | NESW; NWNESE; NWSE; S2SESE; SENW | Undetermined |
| Remora Petroleum, L.P. | HELEN LEWIS MCCOY JONES | GREYHORSE ENERGY LLC | 12/3/2004 | 644/611 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | J C WINTERRINGER REVOCABLE TRUST, DATED 10/31/89 | GREYHORSE ENERGY LLC | 12/1/2004 | 646/815 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | JOHN MUSELMANN | DEVON ENERGY PRODUCTION COMPANY LP | 8/16/2007 | 704/636 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2SESE; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | JUANITA S LEDBETTER | GREYHORSE ENERGY LLC | 12/7/2004 | 644/601 | | COAL | OKLAHOMA | 28 | 3N | 10E | S2NWSW | Undetermined |
| Remora Petroleum, L.P. | JUANITA VIRGINA COX REVOCABLE LIVING TRU | GREYHORSE ENERGY LLC | 12/1/2004 | 644/607 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENESE; NESW; NWNESE; NWSE; S2SESE; SENW | Undetermined |
| Remora Petroleum, L.P. | JUDITH EILEEN DUNCAN | GREYHORSE ENERGY LLC | 2/21/2005 | 649/405 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2SESE; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | KATHLEEN DUNCAN EBELING | GREYHORSE ENERGY LLC | 2/21/2005 | 649/401 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2SESE; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | KATY JO BEVILL REVOCABLE TRUST DATED 5/6/99 | GREYHORSE ENERGY LLC | 12/17/2004 | 646/108 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | LINDA THOMAS | GREYHORSE ENERGY LLC | 12/16/2004 | 646/122 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENESE; NESW; NWNESE; NWSE; S2SESE; SENW | Undetermined |
| Remora Petroleum, L.P. | LOIS WELLS ROBINSON TRUST | GREYHORSE ENERGY LLC | 12/1/2004 | 644/617 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | LOUISE WELLS BECHLER TRUST | GREYHORSE ENERGY LLC | 12/1/2004 | 646/106 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | LU NIBLETT | GREYHORSE ENERGY LLC | 12/7/2004 | 644/613 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENESE; NESW; NWNESE; NWSE; S2SESE; SENW | Undetermined |
| Remora Petroleum, L.P. | LYNN C ROSENBERG | GREYHORSE ENERGY LLC | 12/7/2004 | 646/813 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2SESE; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | LYNN MILBURN LANSFORD | GREYHORSE ENERGY LLC | 7/28/2005 | 658/714 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2NWSWNW | Undetermined |
| Remora Petroleum, L.P. | MARLANA MILBURN MINNICK | GREYHORSE ENERGY LLC | 7/28/2005 | 658/712 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2NWSWNW | Undetermined |
| Remora Petroleum, L.P. | MARTHA CAROL PIPKIN | GREYHORSE ENERGY LLC | 12/7/2004 | 644/615 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | MATTIE MAE CHILES | GREYHORSE ENERGY LLC | 12/7/2004 | 644/605 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | NACF MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/52 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2NESE; N2NWSW; NENW; NESW; NESWNW; NWSE; S2NESE; S2SESE; S2SWNW; SENE; SENW; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | PATRICE C VENCILL | GREYHORSE ENERGY LLC | 12/7/2004 | 646/128 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2SESE; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA DUNCAN JIMENEZ | GREYHORSE ENERGY LLC | 2/21/2005 | 650/724 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2SESE; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | PATRICK W GALLAGHER MARITAL TRUST | GREYHORSE ENERGY LLC | 2/21/2005 | 649/403 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2SESE; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | RALPH W STRIPLING | GREYHORSE ENERGY LLC | 12/7/2004 | 646/112 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENW; NESWNW; SENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | RDCOAL MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/59 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2NESE; N2NWSW; NENW; NESW; NESWNW; NWSE; S2NESE; S2SESE; S2SWNW; SENE; SENW; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | RUTH M HEATH | GREYHORSE ENERGY LLC | 12/7/2004 | 646/124 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2SESE; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | SCOTT C CALAHAN | GREYHORSE ENERGY LLC | 12/1/2004 | 649/630 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2SESE; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | SHARON KENNEDY | GREYHORSE ENERGY LLC | 12/7/2004 | 646/126 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2SESE; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | STC MINERALS LLC | GREYHORSE ENERGY LLC | 8/24/2004 | 641/66 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2NESE; N2NWSW; NENW; NESW; NESWNW; NWSE; S2NESE; S2SESE; S2SWNW; SENE; SENW; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | SUE MCMAKIN CURTIS | DEVON ENERGY PRODUCTION CO LP | 6/28/2007 | 702/430 | | COAL | OKLAHOMA | 28 | 3N | 10E | S2NWSW | Undetermined |
| Remora Petroleum, L.P. | THOMAS BLAKE CRABTREE | GREYHORSE ENERGY LLC | 1/11/2005 | 646/248 | | COAL | OKLAHOMA | 28 | 3N | 10E | N2NWSW; S2NESE; S2SWNW | Undetermined |
| Remora Petroleum, L.P. | VIOLA HARBERT RODDAM REVOCABLE TRUST | GREYHORSE ENERGY LLC | 1/19/2005 | 646/118 | | COAL | OKLAHOMA | 28 | 3N | 10E | NENESE; NESW; NWNESE; NWSE; S2SESE; SENW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/794 | | COAL | OKLAHOMA | 29 | 3N | 11E | N2NW | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/797 | | COAL | OKLAHOMA | 29 | 3N | 11E | S2NW | Undetermined |
| Remora Petroleum, L.P. | JOE D CREE LIFE ESTATE WITH REMAINDERMEN | DEVON ENERGY PRODUCTION CO LP | 12/6/2006 | 689/676 | | COAL | OKLAHOMA | 29 | 3N | 11E | N2N2SE | Undetermined |
| Remora Petroleum, L.P. | JOYCE PARKS TOMLINSON | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/806 | | COAL | OKLAHOMA | 29 | 3N | 11E | NW | Undetermined |
| Remora Petroleum, L.P. | JOYCE PARKS TOMLINSON | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/58 | | COAL | OKLAHOMA | 29 | 3N | 11E | S2N2SE; SWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/100 | | COAL | OKLAHOMA | 29 | 3N | 11E | SWNWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/103 | | COAL | OKLAHOMA | 29 | 3N | 11E | NENWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/106 | | COAL | OKLAHOMA | 29 | 3N | 11E | NWNWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/61 | | COAL | OKLAHOMA | 29 | 3N | 11E | SESENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/64 | | COAL | OKLAHOMA | 29 | 3N | 11E | SWSENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/67 | | COAL | OKLAHOMA | 29 | 3N | 11E | NESENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/70 | | COAL | OKLAHOMA | 29 | 3N | 11E | NWSENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/73 | | COAL | OKLAHOMA | 29 | 3N | 11E | SESWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/76 | | COAL | OKLAHOMA | 29 | 3N | 11E | SWSWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/79 | | COAL | OKLAHOMA | 29 | 3N | 11E | NESWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/82 | | COAL | OKLAHOMA | 29 | 3N | 11E | NWSWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/85 | | COAL | OKLAHOMA | 29 | 3N | 11E | SENENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/88 | | COAL | OKLAHOMA | 29 | 3N | 11E | SWNENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/91 | | COAL | OKLAHOMA | 29 | 3N | 11E | NENENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/94 | | COAL | OKLAHOMA | 29 | 3N | 11E | NWNENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/97 | | COAL | OKLAHOMA | 29 | 3N | 11E | SENWNW | Undetermined |
| Remora Petroleum, L.P. | RANDOLPH GUGGENHEIMER III | DEVON ENERGY PRODUCTION CO LP | 1/15/2007 | 696/487 | | COAL | OKLAHOMA | 29 | 3N | 11E | NW | Undetermined |
| Remora Petroleum, L.P. | STEVEN C GUGGENHEIMER | DEVON ENERGY PRODUCTION CO LP | 1/15/2007 | 692/743 | | COAL | OKLAHOMA | 29 | 3N | 11E | NW | Undetermined |
| Remora Petroleum, L.P. | COAL COUNTY BOY SCOUTS OF AMERICA | R D DAVIS & ASSOCIATES INC | 6/22/2004 | 639/408 | | COAL | OKLAHOMA | 30 | 3N | 11E | S2SWSE | Undetermined |
| Remora Petroleum, L.P. | CONNIE MORRIS ET VIR | R D DAVIS & ASSOCIATES INC | 10/15/2004 | 641/697 | | COAL | OKLAHOMA | 30 | 3N | 11E | E2SWNE; N2NE; SENE | Undetermined |
| Remora Petroleum, L.P. | DAVIS BROS LLC | DEVON ENERGY PRODUCTION CO LP | 11/13/2006 | 691/397 | | COAL | OKLAHOMA | 30 | 3N | 11E | S2NENW; S2NW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/17/2004 | 630/884 | | COAL | OKLAHOMA | 30 | 3N | 11E | E2SWNE; N2NE; SENE | Undetermined |
| Remora Petroleum, L.P. | JERRY WAYNE SPEER | R D DAVIS & ASSOCIATES INC | 1/26/2004 | 627/83 | | COAL | OKLAHOMA | 30 | 3N | 11E | N2 NE &SE NW & E2 SW NE | Undetermined |
| Remora Petroleum, L.P. | JOYCE PARKS TOMLINSON | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/580 | | COAL | OKLAHOMA | 30 | 3N | 11E | N2NE; SE/4 NE/4; E/2 SW/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | LORI LYNN MARKES | DEVON ENERGY PRODUCTION CO LP | 12/21/2006 | 690/518 | | COAL | OKLAHOMA | 30 | 3N | 11E | N2S2SE; N2SE; SESESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/568 | | COAL | OKLAHOMA | 30 | 3N | 11E | NENE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/571 | | COAL | OKLAHOMA | 30 | 3N | 11E | SENE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/574 | | COAL | OKLAHOMA | 30 | 3N | 11E | NWNE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/5/2004 | 627/577 | | COAL | OKLAHOMA | 30 | 3N | 11E | E2SWNE | Undetermined |
| Remora Petroleum, L.P. | SALLY POPE BROWN | DEVON ENERGY PRODUCTION CO LP | 12/21/2006 | 691/402 | | COAL | OKLAHOMA | 30 | 3N | 11E | S2SWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | AMY DELANCY NEAL | FRONTIER LAND CORP. | 12/18/2003 | 625/312 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NW; N2NWNE; NWNENE | Undetermined |
| Remora Petroleum, L.P. | COAL COUNTY BOY SCOUTS OF AMERICA, NOW ARBUCKLE AREA BOY SCOUTS OF AMERICA | R D DAVIS & ASSOCIATES INC | 6/22/2004 | 639/402 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | COAL COUNTY BOY SCOUTS OF AMERICA, NOW ARBUCKLE AREA BOY SCOUTS OF AMERICA | R D DAVIS & ASSOCIATES INC | 6/22/2004 | 639/405 | | COAL | OKLAHOMA | 31 | 3N | 11E | N2NWNE; NWNENE; W2NENW | Undetermined |
| Remora Petroleum, L.P. | COALGATE FFA | FRONTIER LAND CORP. | 1/27/2004 | 631/533 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NW; N2NWNE; NWNENE | Undetermined |
| Remora Petroleum, L.P. | COLGATE 4-H | DEVON ENERGY PRODUCTION CO LP | 7/19/2006 | 679/288 | | COAL | OKLAHOMA | 31 | 3N | 11E | N2NWNE; NENW; NWNENE; SENW | Undetermined |
| Remora Petroleum, L.P. | CONNIE MAXWELL FOWLKES | FRONTIER LAND CORP. | 1/2/2004 | 626/478 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | DONALD L SPRAGUE ET UX | R D DAVIS & ASSOCIATES INC | 11/12/2003 | 624/903 | | COAL | OKLAHOMA | 31 | 3N | 11E | SESE; SESW; SWNESW; SWSE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | ETTA C JACKMAN | FRONTIER LAND CORP. | 12/18/2003 | 627/293 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NWNESW; NENESW; SENESW | Undetermined |
| Remora Petroleum, L.P. | FRANK D BOWLBY LIVING TRUST | DEVON ENERGY PRODUCTION CO LP | 8/1/2006 | 679/ 292 | | COAL | OKLAHOMA | 31 | 3N | 11E | N2SE | Undetermined |
| Remora Petroleum, L.P. | IVAN & EVELYN E BURNS TRUSTEES OF IVAN E. BURNS LIVING TRUST DATED 1/29/92 | DEVON ENERGY PRODUCTION CO LP | 6/30/2006 | 678/137 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NENW; N2NWNE; NWNENE; SENW; W2NENW | Undetermined |
| Remora Petroleum, L.P. | J W LEVIN | FRONTIER LAND CORP. | 2/13/2004 | 629/151 | | COAL | OKLAHOMA | 31 | 3N | 11E | NENENE; S2N2NE; S2NE | Undetermined |
| Remora Petroleum, L.P. | JAMES C MCWILLIAMS | FRONTIER LAND CORP. | 1/20/2004 | 629/814 | | COAL | OKLAHOMA | 31 | 3N | 11E | N2SE | Undetermined |
| Remora Petroleum, L.P. | JAMES EDWARD COX | DEVON ENERGY PRODUCTION CO LP | 7/26/2006 | 678/338 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NESW; E2NWNESW | Undetermined |
| Remora Petroleum, L.P. | JAMES JAY EVETT | FRONTIER LAND CORP. | 10/20/2004 | 645/458 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | JAMES M EVETT | FRONTIER LAND CORP. | 10/20/2004 | 645/455 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | JONATHAN MICHAEL EVETT | FRONTIER LAND CORP. | 10/20/2004 | 645/452 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | PATSY MAXWELL POOLE | FRONTIER LAND CORP. | 12/18/2003 | 626/484 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | RICHARD THOMAS MAXWELL | FRONTIER LAND CORP. | 1/14/2004 | 626/487 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | ROBERTA IRONSIDE | FRONTIER LAND CORP. | 1/2/2004 | 627/439 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | SALLY POPE BROWN | DEVON ENERGY PRODUCTION CO LP | 7/19/2006 | 679/290 | | COAL | OKLAHOMA | 31 | 3N | 11E | N2NWNE; NENW; NWNENE; SENW | Undetermined |
| Remora Petroleum, L.P. | TONY HOWL | FRONTIER LAND CORP. | 12/18/2003 | 626/481 | | COAL | OKLAHOMA | 31 | 3N | 11E | E2NW; N2NWNE; NWNENE | Undetermined |
| Remora Petroleum, L.P. | TRENT DELANCY | DEVON ENERGY PRODUCTION CO LP | 7/19/2006 | 683/81 | | COAL | OKLAHOMA | 31 | 3N | 11E | N2NWNE; NENW; NWNENE; SENW | Undetermined |
| Remora Petroleum, L.P. | WALTER RAYMOND POPE II | DEVON ENERGY PRODUCTION CO LP | 7/19/2006 | 678/643 | | COAL | OKLAHOMA | 31 | 3N | 11E | N2NWNE; NENW; NWNENE; SENW | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/ 791 | | COAL | OKLAHOMA | 32 | 3N | 11E | NESWNE; S2NW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/788 | | COAL | OKLAHOMA | 32 | 3N | 11E | E2SWSE; NESESW; NWSWSE; W2SESW | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/800 | | COAL | OKLAHOMA | 32 | 3N | 11E | SESE | Undetermined |
| Remora Petroleum, L.P. | JOYCE PARKS TOMLINSON | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/800 | | COAL | OKLAHOMA | 32 | 3N | 11E | E2SWSE; NESESW; NWSWSE; SESE; W2SESW | Undetermined |
| Remora Petroleum, L.P. | JOYCE PARKS TOMLINSON | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/803 | | COAL | OKLAHOMA | 32 | 3N | 11E | NESWNE; S2NW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/ 863 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWSWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/ 869 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWNWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/ 878 | | COAL | OKLAHOMA | 32 | 3N | 11E | SENESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/809 | | COAL | OKLAHOMA | 32 | 3N | 11E | NESWNE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/812 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWSWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/815 | | COAL | OKLAHOMA | 32 | 3N | 11E | NESWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/818 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWSWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/821 | | COAL | OKLAHOMA | 32 | 3N | 11E | SESWNW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/824 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWSENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/827 | | COAL | OKLAHOMA | 32 | 3N | 11E | NESENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/830 | | COAL | OKLAHOMA | 32 | 3N | 11E | SESENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/833 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWSWNE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/836 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWSENW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/839 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWSWNE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/842 | | COAL | OKLAHOMA | 32 | 3N | 11E | SENWSWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/845 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWNWSWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/848 | | COAL | OKLAHOMA | 32 | 3N | 11E | NENWSWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/851 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWNWSWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/854 | | COAL | OKLAHOMA | 32 | 3N | 11E | SESWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/857 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWSWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/860 | | COAL | OKLAHOMA | 32 | 3N | 11E | NESWSESW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/866 | | COAL | OKLAHOMA | 32 | 3N | 11E | SENWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/872 | | COAL | OKLAHOMA | 32 | 3N | 11E | NENWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/875 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWNWSESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/881 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWNESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/884 | | COAL | OKLAHOMA | 32 | 3N | 11E | NENESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/887 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWNESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/890 | | COAL | OKLAHOMA | 32 | 3N | 11E | SESESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/893 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWSESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/896 | | COAL | OKLAHOMA | 32 | 3N | 11E | NESESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/899 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWSESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 628/902 | | COAL | OKLAHOMA | 32 | 3N | 11E | SENESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/16 | | COAL | OKLAHOMA | 32 | 3N | 11E | NESESESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/19 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWSESESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/22 | | COAL | OKLAHOMA | 32 | 3N | 11E | SESWSESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/25 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWSWSESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/28 | | COAL | OKLAHOMA | 32 | 3N | 11E | NESWSESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/34 | | COAL | OKLAHOMA | 32 | 3N | 11E | SENESESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/40 | | COAL | OKLAHOMA | 32 | 3N | 11E | NENESESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/43 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWNESESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/46 | | COAL | OKLAHOMA | 32 | 3N | 11E | SENWSESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/55 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWNWSESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/1 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWNESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/10 | | COAL | OKLAHOMA | 32 | 3N | 11E | SESESESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/13 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWSESESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/31 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWSWSESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/37 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWNESESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/4 | | COAL | OKLAHOMA | 32 | 3N | 11E | NENESWSE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/49 | | COAL | OKLAHOMA | 32 | 3N | 11E | SWNWSESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/52 | | COAL | OKLAHOMA | 32 | 3N | 11E | NENWSESE | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 629/7 | | COAL | OKLAHOMA | 32 | 3N | 11E | NWNESWSE | Undetermined |
| Remora Petroleum, L.P. | ANNE B, CARSON A WIDOW | R D DAVIS & ASSOCIATES INC | 8/21/1989 | 499/204 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | ARTHUR L. NIMS, III | SANTA FE MINERALS | 8/7/1989 | 499/210 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | AVA ANN MCWILLIAMS | SANTA FE MINERALS | 8/21/1989 | 500/76 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | BARBARA A. CHUMBLEY | SANTA FE MINERALS | 10/5/1989 | 499/206 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | BERNADINE HOLDER A WIDOW | SANTA FE MINERALS | 8/22/1989 | 498/77 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | BILLY C. & CHARLENE HOLDER | SANTA FE MINERALS | 8/22/1989 | 498/79 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | CAROLYN SUE POORE | DEVON ENERGY PRODUCTION COMPANY LP | 9/16/2008 | 727/593 | | COAL | OKLAHOMA | 33 | 3N | 10E | NWNWNW; NENENW; S2N2NW; S2NW; S2SWNE; SENE; N2NESE | Undetermined |
| Remora Petroleum, L.P. | CHARLENE HOLDER | DEVON ENERGY PRODUCTION COMPANY LP | 9/26/2008 | 729/785 | | COAL | OKLAHOMA | 33 | 3N | 10E | NENENW; NWNWNW; S2N2NW; S2NW; S2SWNE; SENE | Undetermined |
| Remora Petroleum, L.P. | CHARLES F LARECY | DEVON ENERGY PRODUCTION COMPANY LP | 4/28/2008 | 719/664 | | COAL | OKLAHOMA | 33 | 3N | 10E | N2NWNE; SWNWNE | Undetermined |
| Remora Petroleum, L.P. | CHARLES F LARECY | DEVON ENERGY PRODUCTION COMPANY LP | 4/28/2008 | 719/667 | | COAL | OKLAHOMA | 33 | 3N | 10E | W2SE | Undetermined |
| Remora Petroleum, L.P. | CHARLES W. BOWLBY III | SANTA FE MINERALS | 10/20/1989 | 500/681 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | DARLENE REARDEN | DEVON ENERGY PRODUCTION COMPANY LP | 9/2/2008 | 726/887 | | COAL | OKLAHOMA | 33 | 3N | 10E | S2SWNE; SENE; E2NENW; SWNENW; SENW; E2SWNW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | DEBBIE KAY HAMPTON | BETA SHALE LLC | 10/17/2008 | 753/877 | | COAL | OKLAHOMA | 33 | 3N | 10E | NENENW; NWNWNW; S2NENW; S2NWNW; S2SWNE; SENE; SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | DENISE NIMS HEIR OF ROBERT D. NIMS | SANTA FE MINERALS | 9/7/1989 | 500/72 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | DENNIS PHIL & JAN HOLDER | SANTA FE MINERALS | 8/22/1989 | 498/81 | | COAL | OKLAHOMA | 33 | 3N | 10E | W/2 SE/4; SE/4 NE/4; S/2 SW/4 NE/4; N/2 NE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | DOROTHY N. STRACKBEIN | SANTA FE MINERALS | 8/29/1989 | 498/100 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | DOUGLAS C KOCH | DEVON ENERGY PRODUCTION COMPANY LP | 8/7/2008 | 725/530 | | COAL | OKLAHOMA | 33 | 3N | 10E | N/2 NE/4 NE/4; SE/4 NE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | FLEISCHAKER MINERAL CO. | DEVON ENERGY PRODUCTION COMPANY LP | 1/30/2009 | 725/559 | | COAL | OKLAHOMA | 33 | 3N | 10E | N/2 NW/4 NE/4; SW/4 NW/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | FRANK D. BOWLBY TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 12/4/1989 | 5/4/286 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | FRANK RAY CRABTREE, JR | DEVON ENERGY PRODUCTION COMPANY LP | 9/26/2008 | 728/814 | | COAL | OKLAHOMA | 33 | 3N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | FREDA LEE BERNSTEIN | DEVON ENERGY PRODUCTION COMPANY LP | 9/2/2008 | 727/189 & 730/56 | | COAL | OKLAHOMA | 33 | 3N | 10E | SWNENW; E2NENW; SENW; NWNWNW; S2NWNW | Undetermined |
| Remora Petroleum, L.P. | GLADYS & LOUIS ENRICO | DEVON ENERGY PRODUCTION COMPANY LP | 10/3/2008 | 728/238 | | COAL | OKLAHOMA | 33 | 3N | 10E | SE/4 NE/4; S/2 SW/4 NE/4; S/2 NW/4; S/2 N/2 NW/4; NW/4 NW/4 NW/4; NE/4 NE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | GLADYS ENRICO LIFE ESTATE | DEVON ENERGY PRODUCTION COMPANY LP | 9/17/2008 | 729/791, 730/852 | | COAL | OKLAHOMA | 33 | 3N | 10E | NENENW; NWNWNW; S2N2NW; S2NW; S2SWNE; SENE | Undetermined |
| Remora Petroleum, L.P. | HAROLD G STEPHENS DECEASED | DEVON ENERGY PRODUCTION COMPANY LP | 10/2/2008 | 729/361 | | COAL | OKLAHOMA | 33 | 3N | 10E | W2SESWNW; SWNW; E2SESWNW; SWSWNW; N2SWNW | Undetermined |
| Remora Petroleum, L.P. | HAZEL SMITH & L. M. TURNER, JR. | SANTA FE MINERALS | 9/7/1989 | 500/74 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | HOPE ELLEN HOCHSTER | DEVON ENERGY PRODUCTION COMPANY LP | 9/15/2008 | 727/584, 730/779 | | COAL | OKLAHOMA | 33 | 3N | 10E | E2NENW; SWNENW; SENW; NWNWNW; S2NWNW | Undetermined |
| Remora Petroleum, L.P. | INGRID BROADRICK | DEVON ENERGY PRODUCTION COMPANY LP | 8/25/2008 | 726/385 | | COAL | OKLAHOMA | 33 | 3N | 10E | W2SWNW; E2SWNW | Undetermined |
| Remora Petroleum, L.P. | J E AND L E MABEE FOUNDATION INC | DEVON ENERGY PRODUCTION COMPANY LP | 5/10/2007 | 701/637 | | COAL | OKLAHOMA | 33 | 3N | 10E | NENENW; S2NENW; SENW; SENWNW; W2NWNW | Undetermined |
| Remora Petroleum, L.P. | JAMES W. MCWILLIAMS | SANTA FE MINERALS | 8/21/1989 | 498/91 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | JEAN LOUISE HOUDEK | DEVON ENERGY PRODUCTION COMPANY LP | 9/30/2008 | 728/816 | | COAL | OKLAHOMA | 33 | 3N | 10E | SESE;S2NESE | Undetermined |
| Remora Petroleum, L.P. | JEFFREY B HOLDER | DEVON ENERGY PRODUCTION COMPANY LP | 10/3/2008 | 729/359 | | COAL | OKLAHOMA | 33 | 3N | 10E | SENE; S2SWNE; S2NW; S2N2NW; NWNWNW; NENENW | Undetermined |
| Remora Petroleum, L.P. | JIMMIE HOLDER JR. | SANTA FE MINERALS | 8/25/1989 | 498/87 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | JOHN T. HEMENWAY | SANTA FE MINERALS | 8/4/1989 | 498/83 | | COAL | OKLAHOMA | 33 | 3N | 10E | W/2 SW/4 & SW/4 | Undetermined |
| Remora Petroleum, L.P. | JUDY K HOLDER ROBINSON | SANTA FE MINERALS | 10/11/1989 | 500/84 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | JUDY K HOLDER ROBINSON | DEVON ENERGY PRODUCTION COMPANY LP | 9/19/2008 | 500/84 | | COAL | OKLAHOMA | 33 | 3N | 10E | SENE; S2SWNE; S2NW; S2N2NW; NWNWNW; NENENW | Undetermined |
| Remora Petroleum, L.P. | KATHRYN B. HINKLE | SANTA FE MINERALS | 10/5/1989 | 499/202 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | KEVIN SCOTT HOLDER | SANTA FE MINERALS | 8/25/1989 | 500/80 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | LEONA MURPHY | SANTA FE MINERALS | 8/4/1989 | 498/111 | | COAL | OKLAHOMA | 33 | 3N | 10E | W/2 SE/4; SE/4 NE/4; S/2 SW/4 NE/4; N/2 NE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | LINDA BROADRICK KUE | DEVON ENERGY PRODUCTION COMPANY LP | 8/25/2008 | 726/890 | | COAL | OKLAHOMA | 33 | 3N | 10E | W2SWNW; E2SWNW | Undetermined |
| Remora Petroleum, L.P. | LORETTA SCHULTZ A WIDOW | SANTA FE MINERALS | 9/5/1989 | 495/702 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | MARY N. HOGAN A WIDOW | SANTA FE MINERALS | 8/7/1989 | 498/102 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | OLA MAE BECQUART ET AL | SANTA FE MINERALS | 8/18/1989 | 498/104 | | COAL | OKLAHOMA | 33 | 3N | 10E | W/2 SE/4 & SE/4 NE/4 & S/2 SW/4 NE/4 & N/2 NE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | P. G. PARKS, SPECIAL ADMIN OF EST OF NELLYE M. PARKS | SANTA FE MINERALS | 6/13/1989 | 495/700 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | PEGGY LOU NELSON & DELBERT HOLDER | DEVON ENERGY PRODUCTION COMPANY LP | 9/8/2008 | 727/191 | | COAL | OKLAHOMA | 33 | 3N | 10E | NW/4 NW/4 NW/4; SW/4 NE/4 NW/4; S/2 NW/4 NW/4; SW/4 SW/4 NW/4; N/2 SW/4 NW/4; E/2 SE/4 NW/4; W/2 SE/4 SW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | PETE G. PARKS A WIDOWER | SANTA FE MINERALS | 6/13/1989 | 495/698 | | COAL | OKLAHOMA | 33 | 3N | 10E | SE/4 SE/4 & S/2 NE/4 SE/4 & W/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | PETE G. PARKS A WIDOWER | SANTA FE MINERALS | 8/18/1989 | 499/219 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | RANDALL B. NIMS HEIR OF ROBERT D.NIMS | SANTA FE MINERALS | 9/7/1989 | 500/677 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | REBECCA RUTH BERNSTEIN GOLBERG | DEVON ENERGY PRODUCTION COMPANY LP | 9/3/2008 | 727/586 & 730/58 | | COAL | OKLAHOMA | 33 | 3N | 10E | E2NENW; SWNENW; SENW; NWNWNW; S2NWNW | Undetermined |
| Remora Petroleum, L.P. | RICHARD S QUISENBERRY, JR | DEVON ENERGY PRODUCTION COMPANY LP | 10/20/2008 | 730/781 | | COAL | OKLAHOMA | 33 | 3N | 10E | S2NESE;SESE | Undetermined |
| Remora Petroleum, L.P. | ROBERT D. MIMS, JR. | SANTA FE MINERALS | 9/7/1989 | 500/683 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | ROBERT MARSHALL CRAIG | DEVON ENERGY PRODUCTION COMPANY LP | 8/14/2008 | 726/892 | | COAL | OKLAHOMA | 33 | 3N | 10E | N2NENE;SENENE | Undetermined |
| Remora Petroleum, L.P. | RONALD W BROADRICK | DEVON ENERGY PRODUCTION COMPANY LP | 8/25/2008 | 726/387 | | COAL | OKLAHOMA | 33 | 3N | 10E | W2SWNW; E2SWNW | Undetermined |
| Remora Petroleum, L.P. | RUBY HOLDER WASSON | SANTA FE MINERALS | 8/25/1989 | 498/75 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | SHELLEY ANN BERNSTEIN RUCHMAN | DEVON ENERGY PRODUCTION COMPANY LP | 9/3/2008 | 726/894 & 729/789 | | COAL | OKLAHOMA | 33 | 3N | 10E | E2NENW; SWNENW; SENW; NWNWNW; S2NWNW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | T. JACK JR., JOHN R. & RICHARD H. FOSTER TRUSTEES | SANTA FE MINERALS | 8/4/1989 | 500/78 | | COAL | OKLAHOMA | 33 | 3N | 10E | W/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | THE BEN JAMES FAMILY TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 7/29/2008 | 725/313 | | COAL | OKLAHOMA | 33 | 3N | 10E | N/2 NW/4 NE/4; SW/4 NW/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | THE CONNIE MORRIS FAMILY TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 7/29/2008 | 725/316 | | COAL | OKLAHOMA | 33 | 3N | 10E | SESE; S2NESE | Undetermined |
| Remora Petroleum, L.P. | VICKIE SUE TRAYLOR | SANTA FE MINERALS | 8/25/1989 | 498/85 | | COAL | OKLAHOMA | 33 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | WALTER DANNY HOLDER | DEVON ENERGY PRODUCTION COMPANY LP | 9/16/2008 | 727/596 | | COAL | OKLAHOMA | 33 | 3N | 10E | NWNWNW; NENENW; S2N2NW; S2NW; S2SWNE; SENE; W2SE; N2NESE | Undetermined |
| Remora Petroleum, L.P. | WAYNE A. BISSETT | DEVON ENERGY PRODUCTION COMPANY LP | 8/7/2008 | 725/527 | | COAL | OKLAHOMA | 33 | 3N | 10E | N/2 NE/4 NE/4; SE/4 NE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 628/773 | | COAL | OKLAHOMA | 33 | 3N | 11E | SESESW | Undetermined |
| Remora Petroleum, L.P. | JOYCE PARKS TOMLINSON | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 628/782 | | COAL | OKLAHOMA | 33 | 3N | 11E | SESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 628/752 | | COAL | OKLAHOMA | 33 | 3N | 11E | N2SESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 628/755 | | COAL | OKLAHOMA | 33 | 3N | 11E | S2SESESW | Undetermined |
| Remora Petroleum, L.P. | P G PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 628/758 | | COAL | OKLAHOMA | 33 | 3N | 11E | W2NW | Undetermined |
| Remora Petroleum, L.P. | ALBERT PETERSON, HEIR OF NAOMI PETERSON | MEC, INC. | 6/28/1990 | 511/625 | | COAL | OKLAHOMA | 34 | 3N | 10E | S2S2SW, NESESW | Undetermined |
| Remora Petroleum, L.P. | ALICE SIMRALL DEHAVEN | MEC, INC. | 6/19/1990 | 511/615 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SWNW, NWSENW, W2NWNW, E2NWNW, W2NENW | Undetermined |
| Remora Petroleum, L.P. | AMY STEIN | MEC, INC. | 6/28/1990 | 511/604 | | COAL | OKLAHOMA | 34 | 3N | 10E | NESESW; S2S2SW | Undetermined |
| Remora Petroleum, L.P. | BENJAMIN LEE MCMAKIN | SANTA FE MINERALS | 8/10/1989 | 500/90 | | COAL | OKLAHOMA | 34 | 3N | 10E | E2NWNW; N2SWNW; NWSENW; W2NENW; W2NWNW | Undetermined |
| Remora Petroleum, L.P. | BEVERLY BLUMENTHAL ET VIR | R D DAVIS & ASSOCIATES INC | 7/19/2005 | 660/169 | | COAL | OKLAHOMA | 34 | 3N | 10E | NESE | Undetermined |
| Remora Petroleum, L.P. | CAMILE SIMRALL | MEC, INC. | 6/19/1990 | 511/617 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SWNW, NWSENW, W2NWNW, E2NWNW, W2NENW | Undetermined |
| Remora Petroleum, L.P. | CHARLES W. SANDMANN, TRUSTEE OF THE COURTNEY TRUST | SANTA FE MINERALS | 1/8/1990 | 507/822 | | COAL | OKLAHOMA | 34 | 3N | 10E | S2S2NW, NESENW, N2SW, N2SWSW, NWSESW | Undetermined |
| Remora Petroleum, L.P. | CONCORDIE KOHLMEYER | MEC, INC. | 9/24/1990 | 513/261 | | COAL | OKLAHOMA | 34 | 3N | 10E | S2S2SW, NESESW | Undetermined |
| Remora Petroleum, L.P. | DONALD MILSTEN | R D DAVIS & ASSOCIATES INC | 7/18/2005 | 658/497 | | COAL | OKLAHOMA | 34 | 3N | 10E | NESE | Undetermined |
| Remora Petroleum, L.P. | ELLEN SHANLEY WALD | SANTA FE MINERALS | 11/10/1989 | 504/288 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SW; N2SWSW; NESENW; NWSESW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | ERMADEEN CLAPP | SANTA FE MINERALS | 6/13/1989 | 495/684 | | COAL | OKLAHOMA | 34 | 3N | 10E | NESESW; S2S2SW | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF JANET C DOWLING | SANTA FE MINERALS | 8/17/1989 | 500/689 | | COAL | OKLAHOMA | 34 | 3N | 10E | E2NWNW; N2SWNW; NWSENW; W2NENW; W2NWNW | Undetermined |
| Remora Petroleum, L.P. | FRIEDA RAE SCHUMAN | R D DAVIS & ASSOCIATES INC | 10/22/2004 | 658/493 | | COAL | OKLAHOMA | 34 | 3N | 10E | | Undetermined |
| Remora Petroleum, L.P. | GUTHRIE GOODMAN, JR | MEC, INC. | 6/19/1990 | 511/611 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SWNW, NWSENW, W2NWNW, E2NWNW, W2NENW | Undetermined |
| Remora Petroleum, L.P. | HATTIE JEANNE PAUL A/K/A HATTIE JEAN PAUL | R D DAVIS & ASSOCIATES INC | 8/5/2005 | 660/51 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2NWNE | Undetermined |
| Remora Petroleum, L.P. | HELEN G THOMPSON | SANTA FE MINERALS | 8/10/1989 | 498/173 | | COAL | OKLAHOMA | 34 | 3N | 10E | E2NWNW; W2NWNW; W2NENW; NWSENW;  N2SWNW | Undetermined |
| Remora Petroleum, L.P. | JAMES C MCCREA JR | SANTA FE MINERALS | 11/10/1989 | 504/297 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SW; N2SWSW; NESENW; NWSESW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | JAMES S. SIMRALL | MEC, INC. | 6/19/1990 | 511/613 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SWNW, NWSENW, W2NWNW, E2NWNW, W2NENW | Undetermined |
| Remora Petroleum, L.P. | JAY W STEIN | MEC, INC. | 6/28/1990 | 511/646 | | COAL | OKLAHOMA | 34 | 3N | 10E | S2S2SW, NESESW | Undetermined |
| Remora Petroleum, L.P. | JOHN O GOODALL | R D DAVIS & ASSOCIATES INC | 2/8/2005 | 649/303 | | COAL | OKLAHOMA | 34 | 3N | 10E | W2SWNWNE | Undetermined |
| Remora Petroleum, L.P. | JOHN T MCCREA | SANTA FE MINERALS | 11/10/1989 | 500/685 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SW; N2SWSW; NESENW; NWSESW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | JULIE E. MACHULA | MEC, INC. | 6/21/1990 | 511/623 | | COAL | OKLAHOMA | 34 | 3N | 10E | NESESW; S2S2SW | Undetermined |
| Remora Petroleum, L.P. | LARRY T HUGHES ET UX | SANTA FE MINERALS | 6/13/1989 | 495/686 | | COAL | OKLAHOMA | 34 | 3N | 10E | E2NENW | Undetermined |
| Remora Petroleum, L.P. | MARGARET MADIGAN ET VIR | R D DAVIS & ASSOCIATES INC | 7/15/2005 | 658/491 | | COAL | OKLAHOMA | 34 | 3N | 10E | NESE | Undetermined |
| Remora Petroleum, L.P. | MARK MONTGOMERY | R D DAVIS & ASSOCIATES INC | 8/5/2005 | 662/38 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2NWNE | Undetermined |
| Remora Petroleum, L.P. | MARY G ATWOOD | SANTA FE MINERALS | 8/10/1989 | 498/175 | | COAL | OKLAHOMA | 34 | 3N | 10E | E2NWNW; N2SWNW; NWSENW; W2NENW; W2NWNW | Undetermined |
| Remora Petroleum, L.P. | MCCREA FOUNDATION | SANTA FE MINERALS | 11/10/1989 | 504/292 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SW; N2SWSW; NESENW; NWSESW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | MICHAEL A SHANLEY | SANTA FE MINERALS | 11/10/1989 | 511/137 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SW; N2SWSW; NESENW; NWSESW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | MONTY MONTGOMERY | R D DAVIS & ASSOCIATES INC | 8/5/2005 | 660/53 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2NWNE | Undetermined |
| Remora Petroleum, L.P. | MRS. VIOLA ANDERSON, DECEASED, LYLE ANDERSON, HUSBAND | MEC, INC. | 6/21/1990 | 511/638 | | COAL | OKLAHOMA | 34 | 3N | 10E | S2S2SW, NESESW | Undetermined |
| Remora Petroleum, L.P. | PAULINE SPEAKS | SANTA FE MINERALS | 7/31/1989 | 498/157 | | COAL | OKLAHOMA | 34 | 3N | 10E | E2NWNW; W2NWNW; W2NENW; NWSENW; NWSENW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | RICHARD L EDDINGS ET UX | SANTA FE MINERALS | 6/7/1989 | 495/692 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SW; N2SWSW; NESENW; NWSESW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | SUSAN K COOKE | SANTA FE MINERALS | 11/10/1989 | 507/825 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SW; N2SWSW; NESENW; NWSESW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | SUZANNE PARELMAN | R D DAVIS & ASSOCIATES INC | 7/18/2005 | 659/ 76 | | COAL | OKLAHOMA | 34 | 3N | 10E | NESE | Undetermined |
| Remora Petroleum, L.P. | W SLOAN MCCREA | SANTA FE MINERALS | 11/10/1989 | 504/290 | | COAL | OKLAHOMA | 34 | 3N | 10E | N2SW; N2SWSW; NESENW; NWSESW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | WATERS BROWN MCMAKIN | SANTA FE MINERALS | 8/10/1989 | 500/92 | | COAL | OKLAHOMA | 34 | 3N | 10E | E2NWNW; N2SWNW; NWSENW; W2NENW; W2NWNW | Undetermined |
| Remora Petroleum, L.P. | BETTY SUE RAY ET AL | R D DAVIS & ASSOCIATES INC | 8/28/2004 | 640/335 | | COAL | OKLAHOMA | 35 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | BSA ROYALTY CO | OGM LAND COMPANY, LTD. | 3/19/2004 | 633/368 | | COAL | OKLAHOMA | 35 | 3N | 10E | NWSESE; S2SESE; SESWSE | Undetermined |
| Remora Petroleum, L.P. | CHARLES DON KEYES | R D DAVIS & ASSOCIATES INC | 8/7/2004 | 639/ 863 | | COAL | OKLAHOMA | 35 | 3N | 10E | SENW | Undetermined |
| Remora Petroleum, L.P. | CHLOE JEANNENE MOORE TRUST DATED 10/4/96 | DEVON ENERGY PRODUCTION CO LP | 5/2/2006 | 674/ 48 | | COAL | OKLAHOMA | 35 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | CONNIE MORRIS ET VIR | R D DAVIS & ASSOCIATES INC | 10/15/2004 | 641/697 | | COAL | OKLAHOMA | 35 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | DAVID A BASH JR LIVING TRUST | R D DAVIS & ASSOCIATES INC | 8/21/2004 | 639/389 | | COAL | OKLAHOMA | 35 | 3N | 10E | E2NWSW; E2SESW; NENW; NESW; SWNWSW | Undetermined |
| Remora Petroleum, L.P. | DDM PROPERTIES LTD | DEVON ENERGY PRODUCTION CO LP | 5/2/2006 | 674/ 50 | | COAL | OKLAHOMA | 35 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | DEE ANN MARCUM | R D DAVIS & ASSOCIATES INC | 8/11/2004 | 638/380 | | COAL | OKLAHOMA | 35 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | DENNA MARCUM MCGUIRE, AIF FOR GORDEN G. MARCUS, TR. OF THE MARCUM LIVING TRUST | DEVON ENERGY PRODUCTION CO LP | 5/31/2006 | 675/510 | | COAL | OKLAHOMA | 35 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | DOROTHY CLAUDENE MARCUM | R D DAVIS & ASSOCIATES INC | 8/12/2004 | 639/377 | | COAL | OKLAHOMA | 35 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | DOROTHY N STRACKBEIN | R D DAVIS & ASSOCIATES INC | 8/17/2004 | 643/475 | | COAL | OKLAHOMA | 35 | 3N | 10E | E2NWSW; E2SESW; NENW; NESW; SWNWSW | Undetermined |
| Remora Petroleum, L.P. | DRUMMOND TRUST | OGM LAND COMPANY, LTD. | 3/24/2004 | 634/373 | | COAL | OKLAHOMA | 35 | 3N | 10E | N2SE; N2SWSE; NESESE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH CRIM HOLMES REVOCABLE TRUST | OGM LAND COMPANY, LTD. | 12/17/2003 | 625/837 | | COAL | OKLAHOMA | 35 | 3N | 10E | N2SE; N2SWSE; NESESE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | ENERSOURCE ROYALTY CORPORATION | R D DAVIS & ASSOCIATES INC | 7/15/2006 | 679/ 503 | | COAL | OKLAHOMA | 35 | 3N | 10E | E2NWSW; E2SESW; N2SE; N2SWSE; NESESE; NESW; NWSESE; S2SESE; SESWSE; SWNWSW; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | FLOYD MARCUM | OGM LAND COMPANY, LTD. | 4/7/2004 | 633/375 | | COAL | OKLAHOMA | 35 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | FRANCES H BLOOM TRUST | OGM LAND COMPANY, LTD. | 1/22/2004 | 633/ 387 | | COAL | OKLAHOMA | 35 | 3N | 10E | NWNWSW; W2NW | Undetermined |
| Remora Petroleum, L.P. | FRANK D BOWLBY LIVING TRUST | R D DAVIS & ASSOCIATES INC | 7/28/2004 | 638/470 | | COAL | OKLAHOMA | 35 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | FRANK FINLEY COOK JR | OGM LAND COMPANY, LTD. | 3/26/2004 | 633/370 | | COAL | OKLAHOMA | 35 | 3N | 10E | N2SE; N2SWSE; NESESE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | GILL ROYALTY COMPANY | DEVON ENERGY PRODUCTION CO LP | 4/18/2006 | 675/ 15 | | COAL | OKLAHOMA | 35 | 3N | 10E | SESESE; SESWSE; W2SESE | Undetermined |
| Remora Petroleum, L.P. | HAROLD LYNN TODD ET UX | DEVON ENERGY PRODUCTION CO LP | 5/2/2006 | 675/ 17 | | COAL | OKLAHOMA | 35 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | ISABEL C MARTIN | OGM LAND COMPANY, LTD. | 12/16/2003 | 625/844 | | COAL | OKLAHOMA | 35 | 3N | 10E | N2SE; N2SWSE; NESESE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 628/764 | | COAL | OKLAHOMA | 35 | 3N | 10E | S2SE | Undetermined |
| Remora Petroleum, L.P. | JACKIE EDITH PARKS ESTATE | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 628/767 | | COAL | OKLAHOMA | 35 | 3N | 10E | N2SE | Undetermined |
| Remora Petroleum, L.P. | JERRY WAYNE SPEER | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 641/ 306 | | COAL | OKLAHOMA | 35 | 3N | 10E | N2SE; N2SWSE; NESESE; NWSESE; S2SESE; SESWSE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH RANDALL HODGE | DEVON ENERGY PRODUCTION CO LP | 7/15/2006 | 679/ 506 | | COAL | OKLAHOMA | 35 | 3N | 10E | N2SE; N2SWSE; NESESE; NWSESE; S2SESE; SESWSE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | JOYCE PARKS TOMLINSON | R D DAVIS & ASSOCIATES INC | 3/1/2004 | 628/ 776 | | COAL | OKLAHOMA | 35 | 3N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | JUANELL HAMILTON | R D DAVIS & ASSOCIATES INC | 8/14/2004 | 638/480 | | COAL | OKLAHOMA | 35 | 3N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | KARLA BREWER | R D DAVIS & ASSOCIATES INC | 11/11/2003 | 625/ 394 | | COAL | OKLAHOMA | 35 | 3N | 10E | NE | Undetermined |
| Remora Petroleum, L.P. | BEVERE ANN BOOTH | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 638/ 674 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | BONNIE O'BRIEN | R D DAVIS & ASSOCIATES INC | 11/15/2004 | 643/485 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2SWNW; NESENW; NWNWNW; S2NWNW; S2NWSENW; SESENW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | CHRISTINE WELCH RAMSEY | R D DAVIS & ASSOCIATES INC | 8/2/2004 | 639/874 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2SWNW; NESENW; NWNWNW; S2NWNW; S2NWSENW; SESENW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | CLYDE BEASLEY | R D DAVIS & ASSOCIATES INC | 11/17/2004 | 644/451 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2SWNW; NESENW; NWNWNW; S2NWNW; S2NWSENW; SESENW; SWSWNW | Undetermined |
| Remora Petroleum, L.P. | CYNTHIA MURREAM WELCH | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 638/705 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | DONALD L SPRAGUE ET UX | OGM LAND COMPANY, LTD. | 11/12/2003 | 624/ 883 | | COAL | OKLAHOMA | 36 | 3N | 10E | NENWNW; S2SESW; SE | Undetermined |
| Remora Petroleum, L.P. | GARRY LEE FLYNN | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 638/692 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | JAMES THOMAS BROWN | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 638/703 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | JOE PASQUALI | R D DAVIS & ASSOCIATES INC | 7/21/2004 | 638/ 707 | | COAL | OKLAHOMA | 36 | 3N | 10E | NENWNW; S2SESW; SE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JOHNNY RAY BROWN | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 638/694 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | LINDA SUE PERRY | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 639/387 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | NANCY SHIRLENE DRIVER | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 638/374 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | REGINA MAE GARCIA | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 638/372 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | RICHARD EDWIN BROWN | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 639/395 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | STEVEN PRYOR BROWN | R D DAVIS & ASSOCIATES INC | 8/6/2004 | 638/701 | | COAL | OKLAHOMA | 36 | 3N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | DARRELL H. KENNEDY A/K/A DERALD H. KENNEDY | TITAN STC, LLC | 1/4/2005 | 647/21 | | COAL | OKLAHOMA | 5 | 1N | 11E | SW/4 LESS a 23.64 acre tract | Undetermined |
| Remora Petroleum, L.P. | DIMPLE MOBBS | TITAN STC, LLC | 1/4/2005 | 648/723 | | COAL | OKLAHOMA | 5 | 1N | 11E | SE/4 LESS a tract described more particularly as follows: Beginning at a point 2,050 feet West of 1/4 stone on East section line; thence West 590 feet to the center of the aforesaid section; thence South 890 feet to an intersection with a diagonal line running in a Southwesterly direction; thence Northeasterly on a diagonal line to a point of beginning. This triangle tract containing 6.03 acres, more or less, is located in the NW corner of the SE/4; also a tract beginning 1/4 corner of the South line; thence West 1175 feet to a point on the East bank of Muddy Boggy Creek; thence in a Northeasterly direction to a point established on the East line of SW/4 of said section 1750 feet North of 1/4 corner, the point of beginning; thence South 1750 feet along East line of SW/4 of said section to the point of beginning. this triangle tract contains 23.64 acres, more or less, and is situated in the SE corner. | Undetermined |
| Remora Petroleum, L.P. | DON RAY KENNEDY | TITAN STC, LLC | 1/4/2005 | 647/17 | | COAL | OKLAHOMA | 5 | 1N | 11E | SW/4 LESS a 23.64 acre tract | Undetermined |
| Remora Petroleum, L.P. | EUNICE R. HELVEY TRUST | R. D. WILLIAMS & CO. | 1/4/2005 | 648/721 | | COAL | OKLAHOMA | 5 | 1N | 11E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | HENRY R. MANNING | TITAN STC, LLC | 1/4/2005 | 648/719 | | COAL | OKLAHOMA | 5 | 1N | 11E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | J. DONALD WALKER, TRUSTEE OF THE DAVID L. KENNEDY TRUST | TITAN STC, LLC | 1/4/2005 | 647/13 | | COAL | OKLAHOMA | 5 | 1N | 11E | SW/4 LESS a 23.64 acre tract | Undetermined |
| Remora Petroleum, L.P. | RENA CAROLYN MURPHY KOPPLEMAN | R. D. WILLIAMS & CO. | 8/3/2006 | 676/408 | | COAL | OKLAHOMA | 5 | 1N | 11E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | RENEE TEETERS | TITAN STC, LLC | 5/10/2005 | 655/791 | | COAL | OKLAHOMA | 5 | 1N | 11E | S/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | SHARON LEE SIMS, NOW BARDIN | TITAN STC, LLC | 8/3/2006 | 685/844 | | COAL | OKLAHOMA | 5 | 1N | 11E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | TERESA L. HAMPTON | TITAN STC, LLC | 1/4/2005 | 648/577 | | COAL | OKLAHOMA | 5 | 1N | 11E | S/2 NW/4,N/2 NW/4 AND W/2 NW/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | RENEE TEETERS | TITAN STC, LLC | 5/10/2005 | 655/788 | | COAL | OKLAHOMA | 6 | 1N | 11E | S/2 SE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | JULIE A. FORBES | R. D. WILLIAMS & CO. | 1/4/2005 | 650/106 | | COAL | OKLAHOMA | 7 | 1N | 11E | All of Lots No 1 and No 2 and E/2 NW (a/d/a NW) | Undetermined |
| Remora Petroleum, L.P. | KATHY L. MILLER | R. D. WILLIAMS & CO. | 1/4/2005 | 650/104 | | COAL | OKLAHOMA | 7 | 1N | 11E | All of Lots No. 1 and No. 2 and E/2 NW/4 (a/d/a NW/4) | Undetermined |
| Remora Petroleum, L.P. | LAURA LUCILLE JOHNSON | R. D. WILLIAMS & CO. | 1/4/2005 | 650/212 | | COAL | OKLAHOMA | 7 | 1N | 11E | All of Lots No. 1 and No. 2 and E/2 NW/4 (a/d/a NW/4) | Undetermined |
| Remora Petroleum, L.P. | KEENER MCENTIRE TRUST | TITAN STC, LLC | 9/20/2006 | 685/452 | | COAL | OKLAHOMA | 12 | 1N | 11E | W/2 | Undetermined |
| Remora Petroleum, L.P. | BEVERLY WESTHEIMER WELLNITZ | TITAN STC, LLC | 6/21/2005 | 657/541 | | COAL | OKLAHOMA | 15 | 1N | 11E | SW/4 | Undetermined |
| Remora Petroleum, L.P. | GLENN N. BOYDSTON | TITAN STC, LLC | 5/13/2005 | 656/828 | | COAL | OKLAHOMA | 15 | 1N | 11E | SW/4 | Undetermined |
| Remora Petroleum, L.P. | JEROME MAX WESTHEIMER, JR. TRUSTEE OF THE JEROME MAX WESTHEIMER, JR. TRUST, DATED APRIL 13, 1988 | TITAN STC, LLC | 6/21/2005 | 657/539 | | COAL | OKLAHOMA | 15 | 1N | 11E | SW/4 | Undetermined |
| Remora Petroleum, L.P. | JEROME MAX WESTHEIMER, JR. TRUSTEE OF THE JEROME MAX WESTHEIMER, JR. TRUST, DATED APRIL 13, 1988 | TITAN STC, LLC | 6/4/2007 | 701/255 | | COAL | OKLAHOMA | 15 | 1N | 11E | NW/4 | Undetermined |
| Remora Petroleum, L.P. | JOEL F. WELLNITZ AND CHRISTIAN O'DONNELL, CO-PERSONAL REPRESENTATIVES OF THE ESTATE OF BEVERLY WESTHEIMER WELLNITZ, DECEASED | TITAN STC, LLC | 6/4/2007 | 700/446 | | COAL | OKLAHOMA | 15 | 1N | 11E | N/2 NW/4 less & except 6.39 acre tract of land | Undetermined |
| Remora Petroleum, L.P. | JOEL F. WELLNITZ AND CHRISTIAN O'DONNELL, CO-PERSONAL REPRESENTATIVES OF THE ESTATE OF BEVERLY WESTHEIMER WELLNITZ, DECEASED | TITAN STC, LLC | 6/4/2007 | 700/450 | | COAL | OKLAHOMA | 15 | 1N | 11E | S/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | LUBCO L.L.C. | TITAN STC, LLC | 7/8/2005 | 659/460 | | COAL | OKLAHOMA | 15 | 1N | 11E | SW/4 | Undetermined |
| Remora Petroleum, L.P. | ROBERT CHARLES ITTNER | TITAN STC, LLC | 9/6/2007 | 707/35 | | COAL | OKLAHOMA | 15 | 1N | 11E | SW/4 | Undetermined |
| Remora Petroleum, L.P. | T.C. CRAIGHEAD, SAM DAUBE AND CITIZENS BANK AND TRUST COMPANY OF ARDMORE, SUCCESSOR CO-TRUSTEES OF THE FITZGERALD RANCH AND MINERAL TRUST DATED MAY 24, 1976 | TITAN STC, LLC | 7/6/2005 | 659/453 | | COAL | OKLAHOMA | 15 | 1N | 11E | SW/4 | Undetermined |
| Remora Petroleum, L.P. | T.C. CRAIGHEAD, SAM DAUBE AND CITIZENS BANK AND TRUST COMPANY OF ARDMORE, SUCCESSOR CO-TRUSTEES OF THE FITZGERALD RANCH AND MINERAL TRUST DATED MAY 24, 1976 | TITAN STC, LLC | 5/10/2007 | 699/342 703/261 | | COAL | OKLAHOMA | 15 | 1N | 11E | NW/4 | Undetermined |
| Remora Petroleum, L.P. | YVONNE ITTNER HAYS TRUST | TITAN STC, LLC | 9/6/2007 | 709/101 | | COAL | OKLAHOMA | 15 | 1N | 11E | SW/4 | Undetermined |
| Remora Petroleum, L.P. | BARBARA ANN JACOBUS STOCKWELL | TITAN STC, LLC | 5/9/2005 | 655/397 | | COAL | OKLAHOMA | 16 | 1S | 10E | N/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | HAROLD M. ESTES AND MARGARET ESTES, HUSBAND AND WIFE | TITAN STC, LLC | 5/20/2004 | 633/441 | | COAL | OKLAHOMA | 16 | 1S | 10E | W/2 NE/4; SE/4 NE/4 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | HAROLD M. ESTES AND MARGARET ESTES, HUSBAND AND WIFE | TITAN STC, LLC | 5/20/2004 | 633/838 | | COAL | OKLAHOMA | 16 | 1S | 10E | NE/4 NE/4; N/2 SW/4; S/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | MYRNA JEWEL ROWLAND | TITAN STC, LLC | 12/28/2005 | 667/84 | | COAL | OKLAHOMA | 18 | 1N | 11E | Lots 33, 34, 45 & 46 of Townsite Addition No. 4 | Undetermined |
| Remora Petroleum, L.P. | CHARLES L. STUTTE AND TINA LAMB, HIS WIFE | TITAN STC, LLC | 5/14/2004 | 634/31 | | COAL | OKLAHOMA | 20 | 1S | 10E | E/2 E/2 | Undetermined |
| Remora Petroleum, L.P. | ERNEST P. FANNING AND PEGGY FANNING, HUSBAND AND WIFE | KENNETH W. CORY, LTD. | 11/17/2004 | 645/870 | | COAL | OKLAHOMA | 20 | 2N | 11E | SE NW NE & S/2 NE NE & E/2 SW NE & SE NE & E/2 W/2 SE & W/2 E/2 E/2 SE & E/2 NE SE & NE SE SE | Undetermined |
| Remora Petroleum, L.P. | FRANK HERBERT HILLMAN, JR. A/K/A FRANK H. HILLMAN | TITAN STC, LLC | 5/20/2004 | 672/184 | | COAL | OKLAHOMA | 20 | 1S | 10E | E/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | GARY W. STUTTE AND JANICE STUTTE, HIS WIFE | TITAN STC, LLC | 5/14/2004 | 635/281 | | COAL | OKLAHOMA | 20 | 1S | 10E | E/2 E/2 | Undetermined |
| Remora Petroleum, L.P. | GERALD W. STUTTE | TITAN STC, LLC | 5/14/2004 | 634/33 | | COAL | OKLAHOMA | 20 | 1S | 10E | E/2 E/2 | Undetermined |
| Remora Petroleum, L.P. | HILLTOP TRUST | TITAN STC, LLC | 5/20/2004 | 669/136; 636/803 | | COAL | OKLAHOMA | 20 | 1S | 10E | E/2 SE; E/2 NW SE | Undetermined |
| Remora Petroleum, L.P. | IDA L. CONNALLY | TITAN STC, LLC | 5/14/2004 | 636/370; 669/138 | | COAL | OKLAHOMA | 20 | 1S | 10E | E/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | JOHN O. JONES | KENNETH W. CORY, LTD. | 12/13/2004 | 645/867 | | COAL | OKLAHOMA | 20 | 1S | 10E | S/2 S/2 NW/4; W/2 NE/4; W/2 SE/4; SW/4 less 3.00 tract acre in SW/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | KRYSTA K. JAMES | KENNETH W. CORY, LTD. | 11/19/2004 | 645/863 | | COAL | OKLAHOMA | 20 | 1S | 10E | S/2 S/2 NW/4; W/2 NE/4; W/2 SE/4; SW/4 less 3.00 tract acre in SW/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | MARGARET MARY BARNETT , MARIANNE T. ADKINS AND BRET ADKINS, CO-TRUSTEES OF THE MARGARET MARY BARNETT TRUST DATED AUGUST 1, 2000 | TITAN STC, LLC | 5/20/2005 | 670/211 | | COAL | OKLAHOMA | 20 | 1S | 10E | E/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | NATALIE D. THOMPSON | KENNETH W. CORY, LTD. | 11/19/2004 | 645/865 | | COAL | OKLAHOMA | 20 | 1S | 10E | S/2 S/2 NW/4; W/2 NE/4; W/2 SE/4; SW/4 less 3.00 tract acre in SW/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | P. P. MANN | KENNETH W. CORY, LTD. | 11/12/2004 | 645/861 | | COAL | OKLAHOMA | 20 | 1S | 10E | S/2 S/2 NW/4; W/2 NE/4; W/2 SE/4; SW/4 less 3.00 tract acre in SW/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | CLARENCE H. MOELLER AND KATHLEEN Y. MOELLER, HUSBAND AND WIFE | TITAN STC, LLC | 5/20/2004 | 670/208 | | COAL | OKLAHOMA | 21 | 1S | 10E | W/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | KATIE JANE HYATT | TITAN STC, LLC | 6/27/2005 | 658/530 | | COAL | OKLAHOMA | 21 | 2N | 11E | NW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | OMA SUE LACKEY | TITAN STC, LLC | 8/10/2006 | 679/32 | | COAL | OKLAHOMA | 21 | 2N | 11E | S/2 NE/4 SE/4; East 264' S/2 NW SE | Undetermined |
| Remora Petroleum, L.P. | PAULINE STAGGS | TITAN STC, LLC | 6/29/2005 | 658/532 | | COAL | OKLAHOMA | 21 | 2N | 11E | W/2 NW/4 & W/2 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | WALTER REED BRANDON | TITAN STC, LLC | 6/27/2005 | 658/528 | | COAL | OKLAHOMA | 21 | 2N | 11E | NW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | WILLIE C. AND VIRGIE A.A. NORRIS, HUSBAND AND WIFE | TITAN STC, LLC | 5/20/2004 | 634/685; 693/738 | | COAL | OKLAHOMA | 21 | 1S | 10E | W/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | ANITA WEBBER, TRUSTEE OF THE SARAH VOGEL FAMILY TRUST, DATED SEPTEMBER 29, 1994 | TITAN STC, LLC | 9/14/2007 | 707/322 | | COAL | OKLAHOMA | 23 | 1N | 10E | Lots 6, 7, 8 in Block 83 in the original Townsite of Coalgate, OK together with all adjacent streets & alleyways and all abandoned railroad right-of-way between Lots 7 & 8 of Section 23, T1N, R10E | Undetermined |
| Remora Petroleum, L.P. | MORRIS EDDINGS A/K/A MORRIS LEE EDDINGS AND LINDA EDDINGS, HUSBAND AND WIFE | TITAN STC, LLC | 8/21/2007 | 706/106 | | COAL | OKLAHOMA | 23 | 1N | 10E | Lot No. 2 in Block 84A in the City of Coalgate; Lot No 41 including 1.14 acres of abandoned RR right-of-way & Lot No. 42 in Townsite Addition No. 2 to the City of Coalgate, OK & Lot No. 9 in Block 25 in the Town of Coalgate, OK; Lots No. 1,2,3,4,5,6,7 & 8 in Block 28 in the City of Coalgate | Undetermined |
| Remora Petroleum, L.P. | PARALEE PLEASANT | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 636/739 | | COAL | OKLAHOMA | 23 | 1S | 10E | Lot. No 27 and Lot No. 28 of Townsite Addition No. 10 | Undetermined |
| Remora Petroleum, L.P. | PHIL D. MEIER, SUCCESSOR TRUSTEE OF THE MAUD DEAN WILSON ESTATE | TITAN STC, LLC | 8/2/2005 | 659/873 | | COAL | OKLAHOMA | 25 | 2N | 11E | E/2 SW/4; SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | ANNA KATHRYN MILAM S/P/A ANNA KATHERYN MILAM | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 639/355 | | COAL | OKLAHOMA | 27 | 1S | 10E | S/2 NW/4; S/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | JERRY SPEER | TITAN STC, LLC | 9/18/2006 | 687/163 | | COAL | OKLAHOMA | 27 | 2N | 10E | NW/4 NE/4; N/2 NE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | LEE ANN LILLIS | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 639/224 | | COAL | OKLAHOMA | 27 | 1S | 10E | S/2 NW/4 and S/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | MYRON TAYLOR LILLIS | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 639/353 | | COAL | OKLAHOMA | 27 | 1S | 10E | S/2 NW/4 and S/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | THE MICHAEL A. MORAN TRUST | R. D. WILLIAMS & CO. | 2/1/2005 | 650/102 | | COAL | OKLAHOMA | 27 | 1S | 10E | S/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | WILLIAM PATRICK MORAN TRUST | R. D. WILLIAMS & CO. | 2/1/2005 | 651/271 | | COAL | OKLAHOMA | 27 | 1S | 10E | S/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | MICHAEL KERIN AND CECILIA KERIN | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 636/572 | | COAL | OKLAHOMA | 28 | 1S | 10E | S/2 SW | Undetermined |
| Remora Petroleum, L.P. | ROBERT J. AGENT, TRUSTEE UNDER REVOCABLE TRUST AGREEMENT FBO PAUL F. AGENT AND PHYLLIS B. AGENT, DATED JANUARY 12, 1969 | R. D. WILLIAMS & CO. | 2/7/2005 | 650/118 | | COAL | OKLAHOMA | 29 | 2N | 11E | N/2 NE/4 AND NW/4 SW/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | W. NEAL AGENT OR DARLENE L. AGENT | R. D. WILLIAMS & CO. | 2/7/2005 | 650/116 | | COAL | OKLAHOMA | 29 | 2N | 11E | N/2 NE AND NW SW NE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM S. AGENT, JR. AND JACKIE AGENT, HIS WIFE | R. D. WILLIAMS & CO. | 2/7/2005 | 650/120 | | COAL | OKLAHOMA | 29 | 2N | 11E | N2 NE AND NW SW NE | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH ANN DEUTSCH | R. D. WILLIAMS & CO. | 2/1/2005 | 652/634 | | COAL | OKLAHOMA | 31 | 1S | 11E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | ESTELLE BARZUNE OR SOL BARZUNE | TITAN STC, LLC | 3/2/2005 | 650/110 | | COAL | OKLAHOMA | 31 | 1S | 11E | NE/4 | Undetermined |
| Remora Petroleum, L.P. | LAUREN ALLISON | R. D. WILLIAMS & CO. | 2/1/2005 | 651/273 | | COAL | OKLAHOMA | 31 | 1S | 11E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | MARY ADELAIDE KIRKWOOD | R. D. WILLIAMS & CO. | 2/1/2005 | 652/638 | | COAL | OKLAHOMA | 31 | 1S | 11E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | MILITA RILEY MOORE S/P/A MELITA HOLLY MOORE | R. D. WILLIAMS & CO. | 2/1/2005 | 651/275 | | COAL | OKLAHOMA | 31 | 1S | 11E | SE/4 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | NANCY FLOY CONFORTI | R. D. WILLIAMS & CO. | 2/1/2005 | 652/636 | | COAL | OKLAHOMA | 31 | 1S | 11E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | WILLIAM F. WATKINS | TITAN STC, LLC | 7/11/2008 | 677/399 | | COAL | OKLAHOMA | 31 | 1S | 11E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | ESTELLE BARZUNE OR SOL BARZUNE | TITAN STC, LLC | 3/2/2005 | 650/112 | | COAL | OKLAHOMA | 32 | 1S | 11E | All of Section 32 | Undetermined |
| Remora Petroleum, L.P. | TERESA L. HAMPTON | R. D. WILLIAMS & CO. | 1/4/2005 | 648/574 | | COAL | OKLAHOMA | 32 | 2N | 11E | S/2 S/2 SW; SW SW SE | Undetermined |
| Remora Petroleum, L.P. | EDWARD IRVING METCALF | R. D. WILLIAMS & CO. | 2/23/2005 | 653/701 | | COAL | OKLAHOMA | 33 | 1S | 10E | NE NE; N/2 NW NE; SE NW NE; NE SE NE; SW SW NE; NW SE and SW NE SE | Undetermined |
| Remora Petroleum, L.P. | JOHN CLEAVELAND METCALF | R. D. WILLIAMS & CO. | 2/23/2005 | 653/703 | | COAL | OKLAHOMA | 33 | 1S | 10E | NE NE; N/2 NW NE; SE NW NE; NE SE NE; SW SW NE; NW SE and SW NE SE | Undetermined |
| Remora Petroleum, L.P. | PASCHALL PROPERTIES, INC. | TITAN STC, LLC | 5/21/2007 | 699/347 | | COAL | OKLAHOMA | 33 | 1S | 11E | W/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | SOURCE ROCK RESOURCES, INC. | TITAN STC, LLC | 2/4/2005 | 674/338 | | COAL | OKLAHOMA | 33 | 1S | 10E | S/2 SW/4 and S/2 NW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | COY DEON HOWELL | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 637/672 | | COAL | OKLAHOMA | 34 | 1S | 10E | NE/4 | Undetermined |
| Remora Petroleum, L.P. | HAROLD E. HEDVAL | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 639/226 | | COAL | OKLAHOMA | 34 | 1S | 10E | NE/4 | Undetermined |
| Remora Petroleum, L.P. | JANET L. ZANOTTI | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 636/566 | | COAL | OKLAHOMA | 34 | 1S | 10E | NE/4 | Undetermined |
| Remora Petroleum, L.P. | JERRY SPEER | TITAN STC, LLC | 9/18/2006 | 687/157 | | COAL | OKLAHOMA | 34 | 1S | 10E | NE/4 | Undetermined |
| Remora Petroleum, L.P. | KIMBERLY LU LOCKHART | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 639/228 | | COAL | OKLAHOMA | 34 | 1S | 10E | NE/4 | Undetermined |
| Remora Petroleum, L.P. | PAMELA RAE SANDERS | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 637/674 | | COAL | OKLAHOMA | 34 | 1S | 10E | NE/4 | Undetermined |
| Remora Petroleum, L.P. | HENRY COOPER, JR. AND KAREN L. COOPER, AS TRUSTEES OF THE COOPER FAMILY REVOCABLE TRUST DATEDROLL | SOURCE ROCK RESOURCES, INC. | 5/20/2004 | 637/676 | | COAL | OKLAHOMA | 35 | 1S | 10E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | WILLEMA S. FARMER A/K/A WILLEMA SUE FARMER | TITAN STC, LLC | 7/29/2008 | 724/290 | | COAL | OKLAHOMA | 35 | 2N | 11E | E/2 SW lying N of the Old Chicago, Rock Island & Pacific RR right-of-way | Undetermined |
| Remora Petroleum, L.P. | CATHOLIC UNIVERSITY OF OKLAHOMA | TITAN STC, LLC | 8/1/2008 | 725/372 | | COAL | OKLAHOMA | 36 | 2N | 11E | NW/4 | Undetermined |
| Remora Petroleum, L.P. | PHIL D. MEIER, SUCCESSOR TRUSTEE OF THE MAUD DEAN WILSON ESTATE | TITAN STC, LLC | 8/2/2008 | 724/649 | | COAL | OKLAHOMA | 36 | 2N | 11E | NW/4 | Undetermined |
| Remora Petroleum, L.P. | FARMERS UNION COOPERATIVE ROYALTY COMPAN | JACK D. SULLIVAN, INC. | 7/9/2004 | 1004/17 | | HUGHES & COAL | OKLAHOMA | 31 | 4N | 11E | E2NE; E2SW; NWSE; SESENW; SWNE | Undetermined |
| Remora Petroleum, L.P. | AREA ROYALTY | JACKFORK LAND, INC. | 9/13/2001 | 952/724 | | HUGHES & COAL | OKLAHOMA | 32 | 4N | 11E | E/2 E/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | STRONG, R.B. JR, ET AL | SAMSON RESOURCES CO | 2/28/1983 | 548/720 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: W2 SE4, S2 SW4 | Undetermined |
| Remora Petroleum, L.P. | MANNAS, EUGENE C, ET UX | SAMSON RESOURCES CO | 2/26/1983 | 552/158 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: W2 SE4, S2 SW4 | Undetermined |
| Remora Petroleum, L.P. | MANNAS, DR. JOSEPH W | SAMSON RESOURCES CO | 2/28/1983 | 552/156 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: W2 SE4, S2 SW4 | Undetermined |
| Remora Petroleum, L.P. | MANNAS, EFFIE ROSE, LIVING TRUST DATED AUGUST 10, 1982 | SAMSON RESOURCES CO | 3/26/1983 | 558/802 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: W2 SE4, S2 SW4 | Undetermined |
| Remora Petroleum, L.P. | HARRISON, ROBERT, ET UX | ENERGETICS, INC. | 12/18/1981 | 498/365 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: W2 SE4, S2 SW4 | Undetermined |
| Remora Petroleum, L.P. | LEONARD, GLENN W., ET UX | SAMSON RESOURCES CO | 12/18/1981 | 506/169 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: W2 SE4, S2 SW4 | Undetermined |
| Remora Petroleum, L.P. | CORNELL, GLADYS M WIDOW | SAMSON RESOURCES CO | 4/6/1983 | 558/808 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: N2 SW4, NW4 | Undetermined |
| Remora Petroleum, L.P. | SCHULTE, JOYCE | ENERGETICS, INC. | 11/20/1981 | 496/280 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: E2 SE4, NE4 | Undetermined |
| Remora Petroleum, L.P. | KOCH, EMMA | ENERGETICS, INC. | 11/20/1981 | 496/278 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: E2 SE4, NE4 | Undetermined |
| Remora Petroleum, L.P. | KOCH, HAZEL, ET VIR | ENERGETICS, INC. | 11/23/1981 | 495/276 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: E2 SE4, NE4 | Undetermined |
| Remora Petroleum, L.P. | FELBER, VICTOR, ET UX | ENERGETICS, INC. | 11/20/1981 | 495/518 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: E2 SE4, NE4 | Undetermined |
| Remora Petroleum, L.P. | TAYLOR, JERRY, ET UX | ENERGETICS, INC. | 11/20/1981 | 495/522 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: E2 SE4, NE4 | Undetermined |
| Remora Petroleum, L.P. | TAYLOR, CLYDE, ET UX | ENERGETICS, INC. | 11/20/1981 | 495/520 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: E2 SE4, NE4 | Undetermined |
| Remora Petroleum, L.P. | TAYLOR, JERRY C, ET AL | ENERGETICS, INC. | 12/29/1981 | 576/560 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: E2 SE4, NE4 | Undetermined |
| Remora Petroleum, L.P. | TAYLOR, C. R. | ENERGETICS, INC. | 11/19/1981 | 499/270 | | CUSTER | OKLAHOMA | 22 | 13N | 15W | T013N - R015W: SEC 022: E2 SE4, NE4 | Undetermined |
| Remora Petroleum, L.P. | CRALL, RALPH M., ET UX | CHARLES E. BROWN | 4/14/1977 | 345/613 | | CUSTER | OKLAHOMA | 33 | 13N | 14W | T013N - R014W: SEC 033: W2 | Undetermined |
| Remora Petroleum, L.P. | HATFIELD, RUBY SALLASKA | ERIC PITTSER | 1/23/1979 | 398/68 | | CUSTER | OKLAHOMA | 33 | 13N | 14W | T013N - R014W: SEC 033: E2 SE4 | Undetermined |
| Remora Petroleum, L.P. | LANIER, LLOYD, ET UX | WM. DOUGFORD | 3/25/1977 | 334/707 | | CUSTER | OKLAHOMA | 33 | 13N | 14W | T013N - R014W: SEC 033: W/2 SE/4, NE/4 | Undetermined |
| Remora Petroleum, L.P. | MATTHEW BARNES | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/7/2013 | 2159/32 | | GARFIELD | OKLAHOMA | 36 | 25N | 05W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | FORD OIL & GAS TRUST, MARY CAROLYN FORD, TRUSTEE | REMORA PETROLEUM LP | 10/7/2012 | 2120/132 | | GARFIELD | OKLAHOMA | 13 | 24 | 3w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | JOE R. & SARAH J. JONES FAMILY TRUST DTD 12/21/10 | REMORA PETROLEUM LP | 10/4/2012 | 2120/137 | | GARFIELD | OKLAHOMA | 13 | 24 | 3w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | KRISTA M. JONES | REMORA PETROLEUM LP | 12/24/2012 | 2121/764 | | GARFIELD | OKLAHOMA | 13 | 24 | 3w | NW/4 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | STERLING B. JONES | REMORA PETROLEUM LP | 12/3/2012 | 2120/147 | | GARFIELD | OKLAHOMA | 13 | 24 | 3w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | CHARLES W. MCBRIDE | REMORA PETROLEUM LP | 12/3/2012 | 2120/142 | | GARFIELD | OKLAHOMA | 13 | 24 | 3w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | ROBERTA IRENE MARTIN | EASTON ENTERPRISES INC | 7/11/2006 | 1822/708 | | GARFIELD | OKLAHOMA | 22 | 24 | 5W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | OPAL BUSS | EASTON ENTERPRISES INC | 7/11/2006 | 1816/3189 | | GARFIELD | OKLAHOMA | 22 | 24 | 5W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES D. BUZZARD & KAREN S. BUZZARD, HUSBAND AND WIFE | RANDALL G. RAULSTON, INC. | 4/22/2010 | 606/435 | | GRANT | OKLAHOMA | 3 | 23N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | MARY PHILLIS CAMPBELL REV INTER VIVOS TRUST | LAND RANGER LEASING PARTNERS | 12/26/2007 | 588/724 | | GRANT | OKLAHOMA | 5 | 24N | 04W | LOTS 3, 4, & S/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | ALLEN C. KINCHELOE, TRUSTEE OF THE ALLEN C. KINCHELOE LIVING TRUST | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/17/2011 | 652/335 | | GRANT | OKLAHOMA | 7 | 24N | 05W | LOTS 1 AND 2, AND E/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | STRATEGIC ENERGY INCOME FUND II, LP | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 684/275 | | GRANT | OKLAHOMA | 9 | 24N | 05W | W/2 NW/4 & SW/4 | Undetermined |
| Remora Petroleum, L.P. | R&M COMPANIES, INC. | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/17/2011 | 644/47 | | GRANT | OKLAHOMA | 11 | 24N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | W.D. ROYALTIES, LLC | SK PLYMOUTH, LLC | 10/29/2014 | 702/266 | | GRANT | OKLAHOMA | 14 | 24N | 03W | A 92.84 ACRE TRACT DESCRIBED AS BEGINNING AT THE NW/C OF THE SW/4 OF SECTION 14; THENCE EAST ON THE QUARTER SECTION LINE A DISTANCE OF 721.70'; THENCE SOUTHEASTERLY SOUTH 3 DEG. 04' EAST 914.65'; THENCE SOUTHEASTERLY SOUTH 65 DEG. 18' EAST 1,039.30' THENCE SOUTHEASTERLY SOUTH 4 DEG. 10' WEST 382'; THENCE SOUTHEASTERLY SOUTH 64 DEG. 52' EAST 398'; THENCE SOUTHEASTERLY SOUTH 80 DEG. 08' EAST 575.60' TO A POINT ON THE QUARTER SECITON LINE, THENCE SOUTH 0 DEG. 11' WEST 641.60' TO THE SOUTH QUARTER OF SECTION 14; THENCE WEST ON THE SECTION LINE 2,613.73' TO THE SW/C SEC. 14; THENCE NORTH ON THE SECTION LINE 2,620.05' TO THE P.O.B. | Undetermined |
| Remora Petroleum, L.P. | KENT M. LEAGUE & TERRI G. LEAGUE, TRUSTEES OF THE K & T TRUST DATED MAY 3, 2011 | SK PLYMOUTH, LLC | 7/22/2014 | 697/240 | | GRANT | OKLAHOMA | 17 | 25N | 05W | W/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | DENNIS AND MARILYN SCHULTZ, H&W | SK PLYMOUTH, LLC | 9/23/2014 | 700/803 | | GRANT | OKLAHOMA | 20 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | CROMWELL FARMS, INC. | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 3/22/2013 | 674/772 | | GRANT | OKLAHOMA | 21 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | DAN DARLING, A MARRIED MAN DEALING IN DEPARATE PROPERTY | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/27/2010 | 683/761 | | GRANT | OKLAHOMA | 21 | 25N | 04W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | J.C. BOWEN | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 4/23/2014 | 693/752 | | GRANT | OKLAHOMA | 21 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | J.L. BOWEN | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 4/23/2014 | 693/749 | | GRANT | OKLAHOMA | 21 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | JACK GILBERT | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/18/2010 | 672/159 | | GRANT | OKLAHOMA | 21 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | JANICE FONTANA LEONARD | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/18/2010 | 688/533 | | GRANT | OKLAHOMA | 21 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | LEE GILBERT | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/18/2010 | 668/535 | | GRANT | OKLAHOMA | 21 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | MARSHA LEDWIG | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/18/2010 | 695/518 | | GRANT | OKLAHOMA | 21 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | MICHAEL MATTOX | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/18/2010 | 668/536 | | GRANT | OKLAHOMA | 21 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | MYRA L. HAYS | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/16/2014 | 695/510 | | GRANT | OKLAHOMA | 21 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | PAUL L. MALTER | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/16/2014 | 695/514 | | GRANT | OKLAHOMA | 21 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | PHYLLIS GILBERT GARRISON, FORMERLY ODOM | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/18/2010 | 668/538 | | GRANT | OKLAHOMA | 21 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | VIVIAN M. MARSHALL, WIDOW | BUEL H. NEECE | 10/12/1979 | 315/167 | | GRANT | OKLAHOMA | 21 | 25N | 05W | N/2 | Undetermined |
| Remora Petroleum, L.P. | BARBARA ANN PERSELS & DON PERSELS, WIFE AND HUSBAND | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 9/22/2011 | 641/150 | | GRANT | OKLAHOMA | 23 | 25N | 05W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | BRENT E. BREWER & TERESA M. BREWER, HUSBAND & WIFE | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 5/12/2014 | 695/519 | | GRANT | OKLAHOMA | 23 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | CAROLYN EILEEN WIENS HENNIGH | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 11/28/2011 | 645/694 | | GRANT | OKLAHOMA | 23 | 25N | 05W | S/2 | Undetermined |
| Remora Petroleum, L.P. | COLLEEN MCCOY | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/2/2011 | 640/466 | | GRANT | OKLAHOMA | 23 | 25N | 04W | NE/4 LESS TRACT | Undetermined |
| Remora Petroleum, L.P. | COLLEEN MCCOY | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/2/2011 | 640/487 | | GRANT | OKLAHOMA | 23 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | JERRY D. HANNAH & CHARLOTTE A. HANNAH, HUSBAND & WIFE | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/2/2014 | 695/504 | | GRANT | OKLAHOMA | 23 | 25N | 04W | LOT 1, BLOCK 2 | Undetermined |
| Remora Petroleum, L.P. | JIM D. MACK & SHARON KAYE MACK, HUSBAND AND WIFE | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/2/2011 | 640/471 | | GRANT | OKLAHOMA | 23 | 25N | 04W | NE/4 LESS TRACT | Undetermined |
| Remora Petroleum, L.P. | JIM D. MACK & SHARON KAYE MACK, HUSBAND AND WIFE | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/2/2011 | 640/482 | | GRANT | OKLAHOMA | 23 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | LEAH GANN & TOMMY GANN | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/26/2011 | 644/22 | | GRANT | OKLAHOMA | 23 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | MARILYN J. WIENS DEAN & JIMMY DEAN, H&W | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 11/28/2011 | 645/697 | | GRANT | OKLAHOMA | 23 | 25N | 05W | S/2 | Undetermined |
| Remora Petroleum, L.P. | MENDENHALL DRILLING, INC. | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/16/2014 | 696/176 | | GRANT | OKLAHOMA | 23 | 25N | 04W | LOTS 1 & 2, INCLUSIVE, BLOCK 1; LOT 7 & 10 - 13, INCLUSIVE, BLOCK 2; LOTS 1 - 10, INCLUSIVE, BLOCK 3; LOTS 1 - 12, INCLUSIVE & 21 - 24, INCLUSIVE, BLOCK 4; LOTS 9 - 12, INCLUSIVE, BLOCK 6; LOTS 1 - 16, INCLUSIVE, BLOCK 7; LOTS 1 - 6 INCLUSIVE & 12 - 31, INCLUSIVE, BLOCK 9, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, ROADWAYS, AND EASEMENTS OF RECORD AND SADJACENT IN THE TOWN OF SALT FORK, IN GRANT CO., OK | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | RON MENDENHALL & VICKI MENDENHALL, HUSBAND & WIFE | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/16/2014 | 696/179 | | GRANT | OKLAHOMA | 23 | 25N | 04W | LOTS 11 & 12, BLOCK 3; LOTS 13- 20, INCLUSIVE, BLOCK 4; LOTS 1 - 6 , INCLUSIVE, BLOCK 6, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, ROADWAYS, AND EASEMENTS OF RECORD AND SADJACENT IN THE TOWN OF SALT FORK, IN GRANT CO., OK | Undetermined |
| Remora Petroleum, L.P. | ROSS E. WHITEHEAD & SHERRI DAVIS WHITEHEAD, HUSBAND & WIFE | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/4/2014 | 696/188 | | GRANT | OKLAHOMA | 23 | 25N | 04W | LOTS 16 - 18, INCLUSIVE, ALL IN BLOCK 5 & LOT 7, BLOCK 6, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, ROADWAYS, AND EASEMENTS OF RECORD AND ADJACENT THERETO IN THE TOWN OF SALT FORK, IN GRANT CO., OK | Undetermined |
| Remora Petroleum, L.P. | SHERRI DAVIS WHITEHEAD, AKA SHERRY JEAN DAVIS, SURVIVING REMAINDERMAN OF MAY ROBISON, LIFE ESTATE | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/4/2014 | 696/182 | | GRANT | OKLAHOMA | 23 | 25N | 04W | LOTS 1 - 15, INCLUSIVE, AND LOTS 19 - 24, ALL IN BLOCK 5, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, ROADWAYS, AND EASEMENTS OF RECORD AND ADIACENT THERETO IN THE TOWN OF SALT FORK, IN GRANT CO., OK | Undetermined |
| Remora Petroleum, L.P. | BILLY JOEL HALCOMB | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 11/12/2010 | 617/175 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | BOOT CREEK ROYALTY, LTD. | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 684/320 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | CLAY ALAN MOSER | PLYMOUTH EXPLORATION, LLC | 3/25/2015 | 707/899 | | GRANT | OKLAHOMA | 24 | 25N | 5W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | DORIS L. KENT, AS TRUSTEE OF THE DORIS KENT REVOCABLE TRUST | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/2/2011 | 640/452 | | GRANT | OKLAHOMA | 24 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | ELSR LP, A TEXAS LIMITED PARTNERSHIP | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 9/21/2013 | 682/662 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | FRANCES M. KENT, AKA DOLLY KENT AND JAMES D. KENT, TRUSTEES OF THE FRANCES M. KENT REVOCABLE TRUST | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/2/2011 | 640/442 | | GRANT | OKLAHOMA | 24 | 25N | 05W | E/2 SE/4 & W/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | HDBC INVESTMENTS, LIMITED | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 9/3/2013 | 681/808 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | HOLLAND REVOCABLE LIVING TRUST | PLYMOUTH EXPLORATION, LLC | 2/28/2011 | 622/583 | | GRANT | OKLAHOMA | 24 | 25N | 5W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES DOUGLAS KENT, TRUSTEE OF THE WILLIAM KENT RESIDUARY TRUST | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/12/2013 | 681/815 | | GRANT | OKLAHOMA | 24 | 25N | 05W | E/2 SE/4 & W/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | JARC CORPORATION | PLYMOUTH EXPLORATION, LLC | 3/25/2015 | 708/147 | | GRANT | OKLAHOMA | 24 | 25N | 5W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | KEVIN & TERESA EWING H&W JT | PLYMOUTH EXPLORATION, LLC | 3/30/2015 | 709/913 | | GRANT | OKLAHOMA | 24 | 25N | 5W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | KEVIN EWING AND TERESA EWING, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT SOF SURVIVORSHIP | SK PLYMOUTH, LLC | 3/30/2015 | 709/913 | | GRANT | OKLAHOMA | 24 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | KIDD FAMILY PARTNERSHIP. LP | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 685/233 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | KODY EWING | PLYMOUTH EXPLORATION, LLC | 3/30/2015 | 709/911 | | GRANT | OKLAHOMA | 24 | 25N | 5W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | KODY EWING, A SINGLE MAN | SK PLYMOUTH, LLC | 3/30/2015 | 709/911 | | GRANT | OKLAHOMA | 24 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | LORI PASSARO & NORMAN ARMENTROUT H&W JT | PLYMOUTH EXPLORATION, LLC | 3/25/2015 | 708/572 | | GRANT | OKLAHOMA | 24 | 25N | 5W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | MCALISTER ROYALTIES, LLC | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 684/341 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | MKB ROYALTY CORP FKA MARTIN L. BUCHANAN, A SINGLE PERSON | Remora Petroleum, L.P. | 10/19/2011 | 642/505 | | GRANT | OKLAHOMA | 24 | 25N | 05W | S/2 | Undetermined |
| Remora Petroleum, L.P. | OIL NUT BAY ROYALTIES, LP | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 689/213 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | PECOS BEND ROYALTIES, LLLP | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 685/176 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | REID J KECSEG & ANGELA M KECSEG H&W JT | PLYMOUTH EXPLORATION, LLC | 3/25/2015 | 708/145 | | GRANT | OKLAHOMA | 24 | 25N | 5W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | ROUTE 66 MINERALS LP / KAMAX ROYALTY INC/BLACKBIRD PRODUCTION, LLC | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/30/2013 | 684/105 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | ROXSTAR INVESTMENTS, LLP | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 685/167 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | SOURCE ROCK MINERALS, LP | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 684/359 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | STRATEGIC ENERGY INCOME FUND I, LP | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 684/362 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | WALLACE FAMILY PARTNERSHIP | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 686/738 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | WD ROYALTIES, LLC | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 685/194 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | WINDSWEPT ROYALTIES, LLC | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 685/221 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | WORD B. WILSON INVESTMENTS, LP | SANDRIDGE EXPLORATION AND PRODUCTION, LLC | 10/28/2013 | 684/305 | | GRANT | OKLAHOMA | 24 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | DORIS L. KENT, AS TRUSTEE OF THE DORIS KENT REVOCABLE TRUST | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/2/2011 | 640/447 | | GRANT | OKLAHOMA | 25 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES DOUGLAS KENT, TRUSTEE OF THE WILLIAM KENT RESIDUARY TRUST ESTABLISHED PURSUANT TO THE WILLIAM KENT REVECABLE TRUST | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/2/2011 | 640/432 | | GRANT | OKLAHOMA | 25 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | MARTIN L. BUCHANAN, A SINGLE PERSON | Remora Petroleum, L.P. | 10/19/2011 | 642/505 | | GRANT | OKLAHOMA | 25 | 25N | 05W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | MONA LEE HELBERG | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 9/21/2011 | 641/159 | | GRANT | OKLAHOMA | 25 | 25N | 05W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | WIENS INVESTMENTS, L.L.C. | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 9/21/2011 | 641/153 | | GRANT | OKLAHOMA | 25 | 25N | 05W | S/2 | Undetermined |
| Remora Petroleum, L.P. | ANVIK ENERGY INTEREST, INC. | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/25/2011 | 644/44 | | GRANT | OKLAHOMA | 26 | 25N | 05W | SW/4 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | DARYL D. OSMUS & MICHELE L. OSMUS, H&W | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/14/2011 | 641/308 | | GRANT | OKLAHOMA | 26 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | DAVID C. LINDSEY | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/25/2011 | 644/54 | | GRANT | OKLAHOMA | 26 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | DS ENERGY INTERESTS, INC. - LOOMIS ASSIGNMENT | PLYMOUTH EXPLORATION, LLC | -- | 660/10 | | GRANT | OKLAHOMA | 26 | 25N | 05W | ALL | Undetermined |
| Remora Petroleum, L.P. | GEORGE WILLIAM FINK, TRUSTEE OF THE GEORGE WILLIAM FINK TRUST | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/25/2011 | 644/49 | | GRANT | OKLAHOMA | 26 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | JARC CORPORATION | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/14/2011 | 641/305 | | GRANT | OKLAHOMA | 26 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | LISA D. WEINS. OW THOMPSON & ZACH THOMPSON, WIFE & HUSBAND | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 9/28/2011 | 644/38 | | GRANT | OKLAHOMA | 26 | 25N | 05W | E/2 NW/4 & N/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | LONNIE J. OCKER | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/14/2011 | 642/642 | | GRANT | OKLAHOMA | 26 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | NINA RESOURCES, LP | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/14/2011 | 644/34 | | GRANT | OKLAHOMA | 26 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | R.J. PARRISH & PEGGY CHAIN PARRISH REVOCABLE TRUST  DATED 5/15/2009 | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/153 | | GRANT | OKLAHOMA | 26 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | SAPPINGTON ENERGY INTERESTS, INC. | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/14/2011 | 644/57 | | GRANT | OKLAHOMA | 26 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | SUNMORE OKLAHOMA PARTNERS, LLC, c/o WOODHAVEN ENERGY CORPORATION, MANAGING PARTNER | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/25/2011 | 642/645 | | GRANT | OKLAHOMA | 26 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | THE DEAN & DONNA SCHULTZ FAMILY TRUST DATED 5/7/2001 | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 10/17/2011 | 641/644 | | GRANT | OKLAHOMA | 26 | 25N | 05W | S/2 NE/4 & SE/4 & SW/4 | Undetermined |
| Remora Petroleum, L.P. | DONITA L. MITCHELL & DAN MITCHELL, JR., TRUSTEES OF THE DONITA L. MITCHELL REV TRUST DATED 10/1/2007 | VITRUVIAN EXPLORATION, LLC | 3/31/2011 | 626/364 | | GRANT | OKLAHOMA | 27 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | ENA GILBERT | L & B LAND SERVICES | 12/14/2010 | 618/939 | | GRANT | OKLAHOMA | 27 | 25N | 04W | W/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | JACK D. GILBERT | L & B LAND SERVICES | 12/14/2010 | 618/923 | | GRANT | OKLAHOMA | 27 | 25N | 04W | E/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES ROYCE KELLY AND WIFE, PEGGY ANN KELLY | JAMES H. HUTCHISON | 4/9/1981 | 333/275 | | GRANT | OKLAHOMA | 27 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | MADELINE J. WILLIAMSON, TRUSTEE OF THE VERNNIE I. WILLIAMSON INTER VIVOS TRUST DATED 11/25/1992 | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 6/30/2011 | 636/883 | | GRANT | OKLAHOMA | 27 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | VIRGIL WAYNE SCHOELING ET UX | LAND RANGER LEASING PARTNERS | 3/5/2008 | 590/13 | | GRANT | OKLAHOMA | 27 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | ELSR | SK PLYMOUTH, LLC | 10/29/2014 | 702/271 | | GRANT | OKLAHOMA | 28 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | MCALISTER ROYALTIES, LLC | SK PLYMOUTH, LLC | 10/29/2014 | 702/261 | | GRANT | OKLAHOMA | 28 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | OIL NUT BAY ROYALTIES, LP | SK PLYMOUTH, LLC | 10/29/2014 | 703/815 | | GRANT | OKLAHOMA | 28 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | PECOS BLEND ROYALTIES | SK PLYMOUTH, LLC | 10/29/2014 | 702/256 | | GRANT | OKLAHOMA | 28 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | ROXSTAR INVESTMENTS, LLP | SK PLYMOUTH, LLC | 10/29/2014 | 703/810 | | GRANT | OKLAHOMA | 28 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | SOURCE ROCK MINERALS, LP | SK PLYMOUTH, LLC | 10/29/2014 | 702/246 | | GRANT | OKLAHOMA | 28 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | WILSTON ROYALTIES, LLC | SK PLYMOUTH, LLC | 10/29/2014 | 703/820 | | GRANT | OKLAHOMA | 28 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | WINDSWEPT ROYALTIES, LLC | SK PLYMOUTH, LLC | 10/29/2014 | 702/251 | | GRANT | OKLAHOMA | 28 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | WORD B. WILSON INVESTMENTS, LP | SK PLYMOUTH, LLC | 10/29/2014 | 702/241 | | GRANT | OKLAHOMA | 28 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | CHARLENE GAE NELSON, TRUSTEE OF THE CHARLENE GAE NELSON TRUST U/D/O MAY 31, 2001 | SK PLYMOUTH, LLC | 8/19/2014 | 700/159 | | GRANT | OKLAHOMA | 29 | 25N | 04W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | DIANE LYNN GRIFFITH | SK PLYMOUTH, LLC | 8/19/2014 | 700/154 | | GRANT | OKLAHOMA | 29 | 25N | 04W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | DON O. NELSON & CHARLENE GAE NELSON, HUSBAND & WIFE | SK PLYMOUTH, LLC | 8/19/2014 | 700/149 | | GRANT | OKLAHOMA | 29 | 25N | 04W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | JERE DON NELSON. TRUSTEE OF THE JERE DON NELSON TRUST U/D/O JANUARY 3, 2012 | SK PLYMOUTH, LLC | 8/19/2014 | 700/164 | | GRANT | OKLAHOMA | 29 | 25N | 04W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | JOANN SINCLAIR SUPPES | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/29/2011 | 640/429 | | GRANT | OKLAHOMA | 29 | 25N | 05W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | WILLIAM F. SINCLAIR | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/29/2011 | 638/114 | | GRANT | OKLAHOMA | 29 | 25N | 05W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | WHITMIRE FARMS, LLC | SK PLYMOUTH, LLC | 12/10/2014 | 705/111 | | GRANT | OKLAHOMA | 30 | 25N | 04W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | BART A. BYRD | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 7/12/2011 | 634/813 | | GRANT | OKLAHOMA | 31 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | BRETT A. BYRD | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 7/12/2011 | 634/829 | | GRANT | OKLAHOMA | 31 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | CHARLES D. CHAIN | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/122 | | GRANT | OKLAHOMA | 31 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | GLEN R. BYRD | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 7/12/2011 | 634/821 | | GRANT | OKLAHOMA | 31 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | J.C. BOWEN & CHARLOTTE BOWEN, H&W | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 5/7/2010 | 606/528 | | GRANT | OKLAHOMA | 31 | 25N | 04W | LOTS 1 & 2, E/2 NW/4 AND NE/4 ADA N/2 | Undetermined |
| Remora Petroleum, L.P. | J.L. BOWEN & AGATHA BOWEN, H&W | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 5/7/2010 | 606/531 | | GRANT | OKLAHOMA | 31 | 25N | 04W | LOTS 1 & 2, E/2 NW/4 AND NE/4 ADA N/2 | Undetermined |
| Remora Petroleum, L.P. | JACQUELINE CHAIN ZACHGO | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/145 | | GRANT | OKLAHOMA | 31 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | JOAN CHAIN (a. Sara M. Chain / b. Jacqueline Dale Chain / c. R. J. Parrish and Peggy Chair Parrish (Total - 5/32) | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/128 | | GRANT | OKLAHOMA | 31 | 25N | 04W | SW/4 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | LINDA L. BARBOUR | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/126 | | GRANT | OKLAHOMA | 31 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | LINDA LIZAR | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 5/7/2010 | 606/943 | | GRANT | OKLAHOMA | 31 | 25N | 04W | LOTS 1 & 2, E/2 NW/4 AND NE/4 ADA N/2 | Undetermined |
| Remora Petroleum, L.P. | MILTON E. PHILLIPS & IDAMAE TRUST | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/118 | | GRANT | OKLAHOMA | 31 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | R J PARRISH SUCCESSOR TRUSTEE OF THE RETHA CHAIN REVOCABLE LIVING TRUST DATED 6/13/1996 | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/155 | | GRANT | OKLAHOMA | 31 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | RONALD W. CHAIN | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/120 | | GRANT | OKLAHOMA | 31 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | SARA M. CHAIN | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/124 | | GRANT | OKLAHOMA | 31 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | VIRGIL WAYNE SCHOELING ET UX | LAND RANGER LEASING PARTNERS | 3/5/2008 | 590/15 | | GRANT | OKLAHOMA | 31 | 25N | 05W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | CENTRAL NB & TC OF ENID, TRUSTEE FOR THE BENEFIT OF JERRY JACKSON & LOUISE STEVENSON | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 11/24/2010 | 618/243 | | GRANT | OKLAHOMA | 34 | 25N | 05W | E/2 AND SW/4 | Undetermined |
| Remora Petroleum, L.P. | ROY E. SCOTT & MYRNA L. SCOTT, H&W, JTS | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 3/16/2010 | 605/814 | | GRANT | OKLAHOMA | 34 | 25N | 05W | NW/4 LESS TRACT | Undetermined |
| Remora Petroleum, L.P. | ST. MATTHEWS EPISCOPAL CHURCH OF ENID | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 12/13/2010 | 618/247 | | GRANT | OKLAHOMA | 34 | 25N | 05W | E/2 AND SW/4 | Undetermined |
| Remora Petroleum, L.P. | THE FIRST PRESBYTERIAN CHURCH OF ENID | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 11/24/2010 | 615/854 | | GRANT | OKLAHOMA | 34 | 25N | 05W | E/2 AND SW/4 | Undetermined |
| Remora Petroleum, L.P. | BARBARA JEAN LEIFERMAN, LIFE ESTATE | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 4/15/2013 | 676/753 | | GRANT | OKLAHOMA | 35 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | BART A. BYRD | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/149 | | GRANT | OKLAHOMA | 35 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | BRETT A. BYRD | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/151 | | GRANT | OKLAHOMA | 35 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | CHARLES CHAIN | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 7/12/2011 | 634/741 | | GRANT | OKLAHOMA | 35 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | CHARLOTTE KROEKER | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 3/18/2011 | 626/280 | | GRANT | OKLAHOMA | 35 | 25N | 04W | NE/4 & SE/4 | Undetermined |
| Remora Petroleum, L.P. | GLEN R. BYRD | RANDALL G. RAULSTON, INC. | 2/16/2010 | 606/147 | | GRANT | OKLAHOMA | 35 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | J.C. BOWEN & CHARLOTTE BOWEN, H&W | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 5/7/2010 | 606/522 | | GRANT | OKLAHOMA | 35 | 25N | 05W | E/2 | Undetermined |
| Remora Petroleum, L.P. | J.L. BOWEN & AGATHA BOWEN, H&W | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 5/7/2010 | 606/525 | | GRANT | OKLAHOMA | 35 | 25N | 05W | E/2 | Undetermined |
| Remora Petroleum, L.P. | JACQUELINE D. CHAIN ZACHGO ET VIR | VITRUVIAN EXPLORATION, LLC | 3/6/2011 | 625/340 | | GRANT | OKLAHOMA | 35 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | JOAN CHAIN LIFE ESTATE | VITRUVIAN EXPLORATION, LLC | 2/8/2011 | 625/312 | | GRANT | OKLAHOMA | 35 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | LINDA BARBOUR | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 7/12/2011 | 634/769 | | GRANT | OKLAHOMA | 35 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | LINDA LIZAR | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 5/7/2010 | 606/940 | | GRANT | OKLAHOMA | 35 | 25N | 05W | E/2 | Undetermined |
| Remora Petroleum, L.P. | MAX PECK A/D/A MAX L. PECK & LINDA PECK A/K/A LINDA D. PECK, HUSBAND AND WIFE | RANDALL G. RAULSTON, INC. | 4/6/2010 | 606/430 | | GRANT | OKLAHOMA | 35 | 25N | 05W | NW/4 AND SW/4 ADA W/2 | Undetermined |
| Remora Petroleum, L.P. | R J PARRISH ET AL REV TRUST | L & B LAND SERVICES | 12/12/2010 | 619/41 | | GRANT | OKLAHOMA | 35 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | RONALD CHAIN | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 7/12/2011 | 634/753 | | GRANT | OKLAHOMA | 35 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | SARA M CHAIN | L & B LAND SERVICES | 1/12/2011 | 619/73 | | GRANT | OKLAHOMA | 35 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | ANNETTE LILLIE, A MARRIED WOMAN | CHESAPEAKE EXPLORATION, LLC | 9/28/2011 | 641/611 | | GRANT | OKLAHOMA | 36 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | BRYAN KROEKER, A MARRIE DMAN | CHESAPEAKE EXPLORATION, LLC | 9/28/2011 | 640/798 | | GRANT | OKLAHOMA | 36 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | CHARLOTTE KROEKER | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 3/18/2011 | 626/277 | | GRANT | OKLAHOMA | 36 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | CHESTER & VELMA L SCHULTZ FAMILY TRUST | MID-CONTINENT PIPE LINE COMPANY | 5/8/1963 | 201/455 | | GRANT | OKLAHOMA | 36 | 25N | 04W | ALL | Undetermined |
| Remora Petroleum, L.P. | DEBORAH KATHRYN SCHOVANEC, A SINGLE PERSON | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 4/22/2010 | 607/541 | | GRANT | OKLAHOMA | 36 | 25N | 05W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | DONNA MAE BOYLE SCHNEIDER | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 9/26/2011 | 641/144 | | GRANT | OKLAHOMA | 36 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | JAMES D. KENT AND FRANCES M. KENT, AKA DOLLY KENT, TRUSTEES OF THE JAMES D. KENT REVOCABLE TRUST | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/2/2011 | 640/437 | | GRANT | OKLAHOMA | 36 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | KENDALL E CAMPBELL REV INTER VIVOS TRUST | LAND RANGER LEASING PARTNERS | 12/26/2007 | 588/728 | | GRANT | OKLAHOMA | 36 | 25N | 05W | NE/4 | Undetermined |
| Remora Petroleum, L.P. | KEVIN HOUGH | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 9/7/2011 | 641/650 | | GRANT | OKLAHOMA | 36 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | MARCIA. G. LILLIE, A MARRIED WOMAN | CHESAPEAKE EXPLORATION, LLC | 9/28/2011 | 641/591 | | GRANT | OKLAHOMA | 36 | 25N | 04W | SW/4 | Undetermined |
| Remora Petroleum, L.P. | MARK THOMPSON ET UX | LAND RANGER LEASING PARTNERS | 12/27/2007 | 588/726 | | GRANT | OKLAHOMA | 36 | 25N | 05W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | MOLLIE A DODSON, A WIDOW WHO HOLDS A LIFE ESTATE AND RENTALS AND BONUSDES TO BE PAID  TO DURING HER LIFE TIME AND BERNICE EDWARDS AND JOHN EDWARDS, HER HUSBAND | JACK D. HODGDEN | 2/27/1956 | 144/106 | | GRANT | OKLAHOMA | 36 | 25N | 04W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | PHYLLIS COLE O'MEALEY | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 11/10/2011 | 644/19 | | GRANT | OKLAHOMA | 36 | 25N | 04W | NW/4 | Undetermined |
| Remora Petroleum, L.P. | RON HAMBURG & CLAUDIA SUE HAMBURG, HUSBAND & WIFE | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 8/29/2011 | 638/111 | | GRANT | OKLAHOMA | 36 | 25N | 04W | NW/4 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ST OK CS-22250 | C R CAMPBELL | 7/11/1972 | 261/625 | | GRANT | OKLAHOMA | 36 | 25N | 04W | W/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | ST OK CS-7498 | THE GEORGE OIL COMPANY | 10/10/1957 | 162/365 | | GRANT | OKLAHOMA | 36 | 25N | 04W | E/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | THE SOUTHWESTERN COLLEGE | SAM B. ROSE OIL & GAS PROPERTIES, INC. | 7/6/2010 | 608/400 | | GRANT | OKLAHOMA | 36 | 25N | 05W | SE/4 | Undetermined |
| Remora Petroleum, L.P. | ROY L. GEORGE | CHESAPEAKE EXPLORATION, L.L.C. | 3/11/2011 | 656/420 | | GRANT | OKLAHOMA | 17 | 29 | 8w | SE/4 120 | Undetermined |
| Remora Petroleum, L.P. | GLENDA E. TYREE | REMORA PETROLEUM, L.P. | 1/12/2012 | 676/686 | | GRANT | OKLAHOMA | 17 | 29 | 8w | NE/4 and the south 40 of NE/4 | Undetermined |
| Remora Petroleum, L.P. | CAROLYN A. BATES | REMORA PETROLEUM, L.P. | 9/30/2011 | 667/901 | | GRANT | OKLAHOMA | 17 | 29 | 8w | North 40 of SE/4 | Undetermined |
| Remora Petroleum, L.P. | THOMAS G. BATES, | REMORA PETROLEUM LP | 3/12/2012 | 653/317 | | GRANT | OKLAHOMA | 17 | 29 | 8w | North 40 of SE/4 | Undetermined |
| Remora Petroleum, L.P. | THE CHARLIE E. JONES TRUST, DATED NOV. 6 2009, | REMORA PETROLEUM LP | 3/12/2012 | 653/280 | | GRANT | OKLAHOMA | 18 | 29 | 8w | SE/4 | Undetermined |
| Remora Petroleum, L.P. | JOHNATHAN BERGMAN | REMORA PETROLEUM LP | 10/10/2011 | 641/264 | | GRANT | OKLAHOMA | 17 | 27 | 8w | NW/4 | Undetermined |
| Remora Petroleum, L.P. | ZOIE HERMAN | REMORA PETROLEUM LP | 12/5/2011 | 499/507 | | GRANT | OKLAHOMA | 20 | 27 | 8w | W/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | FRIEDA MOWDY - MANAGING MEMBER, MOWDY-NAIFEH, LLC | REMORA PETROLEUM LP | 2/6/2012 | 651/171 | | GRANT | OKLAHOMA | 6 | 26 | 8w | Lots 3 and 4 of NW/4 | Undetermined |
| Remora Petroleum, L.P. | SAM W. TUCKER AND NANCY TUCKER | REMORA PETROLEUM LP | 2/29/2012 | 744/746 | | GRANT | OKLAHOMA | 6 | 26 | 8w | Lots 3 and 4 of NW/4 | Undetermined |
| Remora Petroleum, L.P. | WALTER G. TUCKER II  AND PAMELA TUCKER | REMORA PETROLEUM LP | 2/27/2012 | 763/765 | | GRANT | OKLAHOMA | 6 | 26 | 8w | Lots 3 and 4 of NW/4 | Undetermined |
| Remora Petroleum, L.P. | ALICE SIMMONS | R D DAVIS & ASSOCIATES INC | 4/22/2005 | 1031/220 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | ANN KING FLOWER | R D DAVIS & ASSOCIATES INC | 1/27/2005 | 1021/753 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | NESW; S2NW; SWNE | Undetermined |
| Remora Petroleum, L.P. | BEN TAYLOR | R D DAVIS & ASSOCIATES INC | 8/11/2004 | 1008/905 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | CHARLES RONALD PRESTON | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/218 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY PRESTON | R D DAVIS & ASSOCIATES INC | 4/22/2005 | 1030/582 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | ERIC MILES PRESTON | R D DAVIS & ASSOCIATES INC | 4/22/2005 | 1030/578 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | FRED T HADDOCK JR | R D DAVIS & ASSOCIATES INC | 8/3/2004 | 1007/773 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | GLYNELL MEDDLER | R D DAVIS & ASSOCIATES INC | 8/18/2004 | 1009/697 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SESW; W2SW | Undetermined |
| Remora Petroleum, L.P. | JERRY HAYNES | R D DAVIS & ASSOCIATES INC | 8/19/2004 | 1008/184 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH LEROY HAYNES | R D DAVIS & ASSOCIATES INC | 8/18/2004 | 1008/186 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | LELA B WITWER REVOCABLE TRUST | R D DAVIS & ASSOCIATES INC | 11/3/2004 | 1015/64 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | NESW | Undetermined |
| Remora Petroleum, L.P. | LINDA PRESTON WILSON | R D DAVIS & ASSOCIATES INC | 4/22/2005 | 1031/222 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | LINDA SHARON TODD | R D DAVIS & ASSOCIATES INC | 10/22/2004 | 1015/73 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SESW; W2SW | Undetermined |
| Remora Petroleum, L.P. | LOUIS H WITWER III TRUST | R D DAVIS & ASSOCIATES INC | 10/13/2004 | 1014/666 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | S2NW; SENE; SWNE | Undetermined |
| Remora Petroleum, L.P. | LUCY KAUFFMAN BRAIBANTI ET VIR | R D DAVIS & ASSOCIATES INC | 11/2/2004 | 1015/620 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | LUTHER WHITE ET UX | R D DAVIS & ASSOCIATES INC | 10/22/2004 | 1013/423 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SESW; W2SW | Undetermined |
| Remora Petroleum, L.P. | MARY JO KING 1996 TRUST | R D DAVIS & ASSOCIATES INC | 2/7/2005 | 1023/295 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | NESW; S2NW; SWNE | Undetermined |
| Remora Petroleum, L.P. | MONICA MELLROTH A/K/A MONICA MELROTH | R D DAVIS & ASSOCIATES INC | 10/22/2004 | 1025/16 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SESW; W2SW | Undetermined |
| Remora Petroleum, L.P. | NANCY CAROL PRESTON | R D DAVIS & ASSOCIATES INC | 4/22/2005 | 1030/580 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | NITA DIANE LEWIS | R D DAVIS & ASSOCIATES INC | 10/22/2004 | 1017/427 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SESW; W2SW | Undetermined |
| Remora Petroleum, L.P. | PATRICIA PRESTON HARVEY | R D DAVIS & ASSOCIATES INC | 4/22/2005 | 1031/766 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | ROBERT L PRESTON JR | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/764 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | SCHUMACHER OIL COMPANY | R D DAVIS & ASSOCIATES INC | 8/11/2005 | 1007/243 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | NESW; S2NW; SWNE | Undetermined |
| Remora Petroleum, L.P. | SUSAN ANNE MOEHRING | R D DAVIS & ASSOCIATES INC | 4/22/2005 | 1031/224 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM PRESTON | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/768 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | SENE | Undetermined |
| Remora Petroleum, L.P. | WINSTON SCOTT WITWER TRUST | R D DAVIS & ASSOCIATES INC | 11/3/2004 | 1015/622 | | HUGHES | OKLAHOMA | 1 | 4N | 10E | S2NW; SENE; SWNE | Undetermined |
| Remora Petroleum, L.P. | EDMOND PERKINS, JR. | COLA RESOURCES LLC | 2/19/2007 | 1094/264 | | HUGHES | OKLAHOMA | 1 | 4N | 11E | S2SE | Undetermined |
| Remora Petroleum, L.P. | LEOLA LINDLEY AND MILES CLIFFORD LINDLEY, JR. | COLA RESOURCES LLC | 2/12/2007 | 1087/429 | | HUGHES | OKLAHOMA | 1 | 4N | 11E | S2SE | Undetermined |
| Remora Petroleum, L.P. | ROSA THERESA STECKEL | DEVON ENERGY PRODUCTION CO LP | 8/12/2006 | 1071/752 | | HUGHES | OKLAHOMA | 1 | 4N | 11E | SW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | JACK D. SULLIVAN, INC. | 1/7/2005 | 1021/40 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | CHARLES EUGENE BALA ET UX | R D DAVIS & ASSOCIATES INC | 7/1/2005 | 1036/210 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | W2SE | Undetermined |
| Remora Petroleum, L.P. | CHRISTINE MARIE NOLAN | JACK D. SULLIVAN, INC. | 1/10/2005 | 1022/202 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | COLLEEN M MCQUILLAN | R D DAVIS & ASSOCIATES INC | 2/16/2005 | 1025/18 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | NE | Undetermined |
| Remora Petroleum, L.P. | FERDINAN F MALONEY | JACK D. SULLIVAN, INC. | 1/10/2005 | 1022/621 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | GREGORY T HURST | R D DAVIS & ASSOCIATES INC | 12/10/2004 | 1018/102 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2SESE | Undetermined |
| Remora Petroleum, L.P. | HARBERSON REAL ESTATE VENTURES | R D DAVIS & ASSOCIATES INC | 10/22/2004 | 1014/263 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | N2SESE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH L CONNOLLY ET UX | JACK D. SULLIVAN, INC. | 12/13/2004 | 1018/66 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | KATHLEEN CONNOLLY SPARKS | JACK D. SULLIVAN, INC. | 12/16/2004 | 1018/439 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | MACDONALD 1996 REVOCABLE TRUST DTD 1-1-9 | R D DAVIS & ASSOCIATES INC | 3/22/2005 | 1026/485 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2SESE | Undetermined |
| Remora Petroleum, L.P. | MARIA M BOND | JACK D. SULLIVAN, INC. | 1/10/2005 | 1021/38 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | MARY ANN KOMORNY | JACK D. SULLIVAN, INC. | 1/10/2005 | 1020/860 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | MARY JANE EVERS | R D DAVIS & ASSOCIATES INC | 12/2/2004 | 1017/400 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | NESE | Undetermined |
| Remora Petroleum, L.P. | MICHELLE MARY SABIA | R D DAVIS & ASSOCIATES INC | 1/10/2005 | 1022/206 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | MORRIS FAMILY LLC | R D DAVIS & ASSOCIATES INC | 12/9/2004 | 1017/429 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2SESE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA MARY PERKINS | JACK D. SULLIVAN, INC. | 1/7/2005 | 1022/204 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | ROBERT J CONNOLLY JR | DEVON ENERGY PRODUCTION CO LP | 8/23/2006 | 1069/ 523 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | S2NE | Undetermined |
| Remora Petroleum, L.P. | STEVENSON FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 7/17/2004 | 1005/820 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | TRIANGLE ROYALTY CORPORATION | R D DAVIS & ASSOCIATES INC | 8/18/2004 | 1008/188 | | HUGHES | OKLAHOMA | 2 | 4N | 10E | W2SE | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | R D DAVIS & ASSOCIATES INC | 7/15/2004 | 1005/222 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | | Undetermined |
| Remora Petroleum, L.P. | BILLIE ANN SMITH REED | R D DAVIS & ASSOCIATES INC | 8/30/2004 | 1008/570 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | S2NWSE; S2SE; SESW; SWNESE | Undetermined |
| Remora Petroleum, L.P. | DEE DE ANGLIN | R D DAVIS & ASSOCIATES INC | 3/2/2005 | 1027/266 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | N2N2SE; S2NE; SENESE | Undetermined |
| Remora Petroleum, L.P. | DIANNE DOUGLASS RENKES | R D DAVIS & ASSOCIATES INC | 8/26/2004 | 1009/228 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | FAITH ANN WINKLOSKY ET VIR | R D DAVIS & ASSOCIATES INC | 8/31/2004 | 1011/259 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | NESW; SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | FREDA LA VERN SMITH KELLEY ET VIR | R D DAVIS & ASSOCIATES INC | 9/3/2004 | 1009/694 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | S2NWSE; S2SE; SESW; SWNESE | Undetermined |
| Remora Petroleum, L.P. | G GAY WION REVOCABLE TRUST DTD 11-22-91 | R D DAVIS & ASSOCIATES INC | 4/26/2005 | 1030/843 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | NESW; SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | HARVEY B PLATT TESTAMENTARY TRUST DATED 5/20/2002 | KENNETH CORY LTD | 11/22/2004 | 1019/159 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | SENESE; N2N2SE; S2NE | Undetermined |
| Remora Petroleum, L.P. | J W OIL AND GAS LLC | R D DAVIS & ASSOCIATES INC | 10/20/2004 | 1013/427 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | NESW; SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | JANETTE DOUGLASS HAWKINS | R D DAVIS & ASSOCIATES INC | 8/26/2004 | 1010/30 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | JOE ROBINSON | R D DAVIS & ASSOCIATES INC | 9/21/2004 | 1013/69 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | NESW; SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | LORRAINE DOUGLASS | R D DAVIS & ASSOCIATES INC | 8/26/2004 | 1009/699 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | MARGARET LOUISE DOUGLASS 1985 REV TRST | R D DAVIS & ASSOCIATES INC | 8/26/2004 | 1008/901 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | NANCY HINZE ET VIR | R D DAVIS & ASSOCIATES INC | 9/9/2004 | 1011/648 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | N2N2SE; S2NE; SENESE | Undetermined |
| Remora Petroleum, L.P. | NORMAN WAYNE PRIEST | R D DAVIS & ASSOCIATES INC | 8/12/2004 | 1011/12 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | | Undetermined |
| Remora Petroleum, L.P. | PATSY RUTH DODSON | R D DAVIS & ASSOCIATES INC | 8/12/2004 | 1009/421 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | | Undetermined |
| Remora Petroleum, L.P. | PROCTOR JOINT REVOCABLE TRUST | R D DAVIS & ASSOCIATES INC | 9/16/2004 | 1012/377 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | NESW; SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | SCHEPENS EYE RESEARCH INSTITUTE | R D DAVIS & ASSOCIATES INC | 6/27/2005 | 1039/27 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | NWSW; SWSW | Undetermined |
| Remora Petroleum, L.P. | SHELBA FERN SMITH PARMLEY | R D DAVIS & ASSOCIATES INC | 10/14/2004 | 1013/425 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | S2NWSE; S2SE; SESW; SWNESE | Undetermined |
| Remora Petroleum, L.P. | STEVEN C CHATHAM ET UX | R D DAVIS & ASSOCIATES INC | 2/15/2005 | 1023/297 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | NESW; SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | SUE ANN WALLS | R D DAVIS & ASSOCIATES INC | 9/3/2004 | 1008/903 | | HUGHES | OKLAHOMA | 3 | 4N | 10E | NESW; SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | ALICE BADGER DANGOTT TRUST | JACK D. SULLIVAN, INC. | 5/9/2005 | 1034/489 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | S2SWSW; E2SW; S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | JACK D. SULLIVAN, INC. | 11/4/2004 | 1016/328 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | S2SWNW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | BADGER ROYALTY COMPANY | JACK D. SULLIVAN, INC. | 5/9/2005 | 1034/495 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | S2SWSW; E2SW; S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | CHARLES BASKERVILLE WILLIAMS | JACK D. SULLIVAN, INC. | 2/16/2005 | 1023/262 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | SESWNE | Undetermined |
| Remora Petroleum, L.P. | D J CASSELL ET UX | JACK D. SULLIVAN, INC. | 11/18/2004 | 1016/767 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | NESWNW; NWSWNW; SENW; SWSWNE | Undetermined |
| Remora Petroleum, L.P. | DAVID BUCKNER | JACK D. SULLIVAN, INC. | 4/16/2007 | 1096/727 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | NESWNW | Undetermined |
| Remora Petroleum, L.P. | DWAYNE EASON ET AL | JACK D. SULLIVAN, INC. | 4/16/2005 | 1032/741 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | NESWNW; NWSWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | GALE F PRYOR TRUST | JACK D. SULLIVAN, INC. | 2/16/2005 | 1023/260 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | NESWNW; NWSWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | JACK F ORR | JACK D. SULLIVAN, INC. | 2/15/2005 | 1030/716 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | NESWNW | Undetermined |
| Remora Petroleum, L.P. | JAMES D WELCH | JACK D. SULLIVAN, INC. | 2/16/2005 | 1025/193 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | NESWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | JO DAWNA SMITH | JACK D. SULLIVAN, INC. | 2/16/2005 | 1025/195 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | NESWNW; NWSWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | KENNETH EASON | JACK D. SULLIVAN, INC. | 4/6/2005 | 1033/416 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | NWSWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | LAURA JOAN DANGOTT TRUST | JACK D. SULLIVAN, INC. | 5/9/2005 | 1034/483 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | S2SWSW; E2SW; S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | LOWELL E AND LEOTA I SMITH REVOCABLE LIV | JACK D. SULLIVAN, INC. | 2/7/2005 | 1025/846 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | NWSWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | NORMA J BENNETT ET VIR | JACK D. SULLIVAN, INC. | 11/18/2004 | 1017/387 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | N2SWNE; SENE | Undetermined |
| Remora Petroleum, L.P. | NOUNA ANN SCHACKER A/K/A NOUNA ANN WILLI | JACK D. SULLIVAN, INC. | 2/16/2005 | 1025/738 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | SESWNE | Undetermined |
| Remora Petroleum, L.P. | RULEWICZ ENERGY LLC | JACK D. SULLIVAN, INC. | 2/9/2005 | 1022/650 | | HUGHES | OKLAHOMA | 4 | 4N | 10E | NESWNW; NWSWNW; SENW | Undetermined |
| Remora Petroleum, L.P. | ALICE SIMMONS | R D DAVIS & ASSOCIATES INC | 3/29/2005 | 1031/245 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | CHARLES RONALD PRESTON | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/232 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | COLLETTE A HEATH | R D DAVIS & ASSOCIATES INC | 10/11/2004 | 1013/374 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWSE; NWSE; S2SWNE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY PRESTON | R D DAVIS & ASSOCIATES INC | 3/29/2005 | 708/121 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | ERIC MILES PRESTON | R D DAVIS & ASSOCIATES INC | 3/29/2005 | 1027/280 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | GEORGE R ECKLES JR | R D DAVIS & ASSOCIATES INC | 8/26/2004 | 1009/706 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | LINDA PRESTON WILSON | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/236 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | MARJORIE ANGLE | R D DAVIS & ASSOCIATES INC | 5/11/2005 | 1041/216 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | NANCY CAROL PRESTON | R D DAVIS & ASSOCIATES INC | 3/29/2005 | 1027/282 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA PRESTON HARVEY | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/778 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | ROBERT L PRESTON JR | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/783 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | ROBIN B ANGLE SLAPPER | R D DAVIS & ASSOCIATES INC | 5/11/2005 | 1041/218 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | SUSAN ANNE MOEHRING | R D DAVIS & ASSOCIATES INC | 3/29/2005 | 1031/234 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM PRESTON | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/780 | | HUGHES | OKLAHOMA | 4 | 4N | 11E | N2SWNE; NWSENE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | ALICE BADGER DANGOTT TRUST | JACK D. SULLIVAN, INC. | 2/17/2005 | 1026/387 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | E2SW; S2S2NE; S2SENW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | JACK D. SULLIVAN, INC. | 10/11/2004 | 1014/638 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | E2SW; N2SE; N2SESE; N2SWNE; NESENW; NESENW; S2S2NE; S2SENW; S2SESE; SWSE | Undetermined |
| Remora Petroleum, L.P. | AREA ROYALTY LTD | JACK D. SULLIVAN, INC. | 3/14/2005 | 1026/304 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | BADGER ROYALTY COMPANY | JACK D. SULLIVAN, INC. | 2/17/2005 | 1026/376 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | E2SW; S2S2NE; S2SENW | Undetermined |
| Remora Petroleum, L.P. | BELVA LEANN LEACH | JACK D. SULLIVAN, INC. | 10/11/2004 | 1015/1 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | N2SWNE; NESENW | Undetermined |
| Remora Petroleum, L.P. | CAROL J MORGAN | JACK D. SULLIVAN, INC. | 10/11/2004 | 1014/635 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | N2SWNE; NESENW | Undetermined |
| Remora Petroleum, L.P. | DEBRA ELAINE TRIVITT JENSEN | JACK D. SULLIVAN, INC. | 10/7/2004 | 1019/335 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | NWSENW | Undetermined |
| Remora Petroleum, L.P. | JAN POTEET HARRIS | JACK D. SULLIVAN, INC. | 3/14/2005 | 1028/765 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | N2SENE | Undetermined |
| Remora Petroleum, L.P. | JOHNNY MILFORD SWANSON | JACK D. SULLIVAN, INC. | 11/1/2004 | 1015/577 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | N2SENE | Undetermined |
| Remora Petroleum, L.P. | LAURA JOAN DANGOTT TRUST | JACK D. SULLIVAN, INC. | 2/17/2005 | 1026/381 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | E2SW; S2S2NE; S2SENW | Undetermined |
| Remora Petroleum, L.P. | LEE WHITFIELD MCMORRIES | JACK D. SULLIVAN, INC. | 10/11/2004 | 1015/4 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | N2SWNE; NESENW | Undetermined |
| Remora Petroleum, L.P. | MARLENE E TRIVITT LYDAY | JACK D. SULLIVAN, INC. | 10/7/2004 | 1021/28 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | NWSENW | Undetermined |
| Remora Petroleum, L.P. | MILDRED ARLENE RINEHART ET VIR | JACK D. SULLIVAN, INC. | 3/14/2005 | 1027/675 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | N2SE; N2SESE; SWSE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | PAMELA LYNN TRIVITT | JACK D. SULLIVAN, INC. | 10/7/2004 | 1020/494 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | NWSENW | Undetermined |
| Remora Petroleum, L.P. | PATRICIA A PALERMO | DEPCO | 10/7/2004 | 1017/373 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | NWSENW | Undetermined |
| Remora Petroleum, L.P. | RICHARD L TRIVITT | DEPCO | 10/7/2004 | 1018/721 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | NWSENW | Undetermined |
| Remora Petroleum, L.P. | ROGER DALE WOODALL AKA RODGER DALE WOODA | JACK D. SULLIVAN, INC. | 3/14/2005 | 1030/708 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | N2SE; N2SESE; SWSE | Undetermined |
| Remora Petroleum, L.P. | SAMUEL T TRIVITT | DEPCO | 10/7/2004 | 1013/292 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | NWSENW | Undetermined |
| Remora Petroleum, L.P. | SHERRY A CHRISTIANSEN | DEPCO | 10/7/2004 | 1017/371 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | NWSENW | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | JACK D. SULLIVAN, INC. | 10/11/2004 | 1014/641 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | N2SE; N2SESE; N2SWNE; NESENW; S2SESE; SWSE | Undetermined |
| Remora Petroleum, L.P. | TED E TRIVITT | DEVON ENERGY PRODUCTION CO LP | 10/7/2004 | 1018/719 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | NWSENW | Undetermined |
| Remora Petroleum, L.P. | WILLIAM LEROY TRIVITT JR | JACK D. SULLIVAN, INC. | 10/7/2004 | 1019/333 | | HUGHES | OKLAHOMA | 5 | 4N | 10E | NWSENW | Undetermined |
| Remora Petroleum, L.P. | ANN W ENTREKIN | R D DAVIS & ASSOCIATES INC | 2/1/2005 | 1022/456 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | BEVERLY BARTLETT STAFFORD | R D DAVIS & ASSOCIATES INC | 2/3/2005 | 1022/210 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | CARLA ANDREA BEHRENDS | R D DAVIS & ASSOCIATES INC | 2/4/2005 | 1022/454 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | CHRISTINE LYLES | R D DAVIS & ASSOCIATES INC | 10/19/2007 | 1014/275 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | CLAUDIA LOUISE ALEXANDER RAMBO | R D DAVIS & ASSOCIATES INC | 10/20/2004 | 115/633 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | DAVID LYNN ALEXANDER | R D DAVIS & ASSOCIATES INC | 10/19/2004 | 1017/747 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | DIXIE FLICKINGER | R D DAVIS & ASSOCIATES INC | 2/10/2005 | 1023/291 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | DORA DELL SANDLIN ROBERTS | R D DAVIS & ASSOCIATES INC | 2/4/2005 | 1021/747 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | DOROTHY CHESTNUTT | R D DAVIS & ASSOCIATES INC | 9/30/2004 | 1014/506 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2SW | Undetermined |
| Remora Petroleum, L.P. | GEORGIA LEE SMITH ET VIR | R D DAVIS & ASSOCIATES INC | 9/16/2004 | 1011/644 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | JACK BLOOM | R D DAVIS & ASSOCIATES INC | 8/12/2005 | 1040/790 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | JAMES HENRY HINTON | R D DAVIS & ASSOCIATES INC | 10/19/2004 | 1014/277 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | JAMES W BIZZELL | R D DAVIS & ASSOCIATES INC | 2/2/2005 | 1022/460 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | JOAN OLGA NELSON | R D DAVIS & ASSOCIATES INC | 2/4/2005 | 1022/464 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | LOIS HUGHES | R D DAVIS & ASSOCIATES INC | 10/19/2004 | 1017/395 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | LON VICTOR NELSON | R D DAVIS & ASSOCIATES INC | 9/30/2004 | 1014/508 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2SW | Undetermined |
| Remora Petroleum, L.P. | LYNN MADDOX DEAN | R D DAVIS & ASSOCIATES INC | 2/7/2005 | 1022/448 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | MARGARET PERLE RAY REVOCABLE TRUST | R D DAVIS & ASSOCIATES INC | 8/13/2004 | 1007/245 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | MARTHA FAYE SANDLIN BOWLES | R D DAVIS & ASSOCIATES INC | 2/16/2005 | 1023/573 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | MICHAEL ALLEN KIRKPATRICK | R D DAVIS & ASSOCIATES INC | 11/1/2004 | 1016/196 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | NWSE; S2NW; W2NESE; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | MILDRED M GARRETT A/K/A MILDRED M WHITE | R D DAVIS & ASSOCIATES INC | 2/2/2005 | 1022/212 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | NOEL R PARSONS ET UX | R D DAVIS & ASSOCIATES INC | 9/16/2004 | 1013/498 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | NORMAN NASH HILL III ET UX | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 1011/642 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2SW | Undetermined |
| Remora Petroleum, L.P. | PAULA RUTH NELSON THOMAS | R D DAVIS & ASSOCIATES INC | 5/4/2005 | 1031/646 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2SW | Undetermined |
| Remora Petroleum, L.P. | PHILLIP MADDOX | R D DAVIS & ASSOCIATES INC | 2/7/2005 | 1022/450 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | PROCTOR JOINT REVOCABLE TRUST DTD 2-3-94 | R D DAVIS & ASSOCIATES INC | 9/16/2004 | 1012/374 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | RENA JO SANDLIN FUDGE | R D DAVIS & ASSOCIATES INC | 2/4/2005 | 1021/749 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | ROBERT CHRISTIAN ERICKSEN TRUST AGREEMEN | R D DAVIS & ASSOCIATES INC | 2/4/2005 | 1022/854 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | ROBERT L YERGER | R D DAVIS & ASSOCIATES INC | 3/28/2005 | 1030/590 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | RONALD G YERGER | R D DAVIS & ASSOCIATES INC | 3/28/2005 | 1026/813 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | ROSA LEE ABNEY | R D DAVIS & ASSOCIATES INC | 9/16/2004 | 1011/582 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | NWSE; S2NW; W2NESE; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | RUTH C BUTTS A/K/A RUTH BUTTS | R D DAVIS & ASSOCIATES INC | 9/30/2004 | 1013/303 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2SW | Undetermined |
| Remora Petroleum, L.P. | RUTH RICHARDS | R D DAVIS & ASSOCIATES INC | 2/1/2005 | 1022/458 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | SHIRLE A HARDESTY | R D DAVIS & ASSOCIATES INC | 8/15/2005 | 1042/678 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | SUSAN CAROL DAVIS | R D DAVIS & ASSOCIATES INC | 2/1/2005 | 1022/671 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | THOMAS CORMODE | R D DAVIS & ASSOCIATES INC | 2/4/2005 | 1022/462 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | TONY JACK LYONS | R D DAVIS & ASSOCIATES INC | 9/21/2004 | 1011/112 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA HALE | R D DAVIS & ASSOCIATES INC | 8/24/2005 | 1041/517 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | S2NE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM P HINTON | R D DAVIS & ASSOCIATES INC | 10/19/2004 | 1014/258 | | HUGHES | OKLAHOMA | 5 | 4N | 11E | N2SW | Undetermined |
| Remora Petroleum, L.P. | ALETTE C DOUGLAS | JACK D. SULLIVAN, INC. | 3/14/2005 | 1028/379 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | NESW | Undetermined |
| Remora Petroleum, L.P. | ALETTE C DOUGLAS | DEPCO | 11/26/2007 | 1100/826 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | NESW | Undetermined |
| Remora Petroleum, L.P. | ANN K JANOTTA | JACK D. SULLIVAN, INC. | 9/7/2004 | 1012/190 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | NE4; S2NE4 | Undetermined |
| Remora Petroleum, L.P. | BABARA JARRETT | JACK D. SULLIVAN, INC. | 6/8/2007 | 1100/828 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | NE4SW4 | Undetermined |
| Remora Petroleum, L.P. | BARBARA JARRETT | DEPCO | 11/26/2007 | 1141/7 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | NESW; S2NW | Undetermined |
| Remora Petroleum, L.P. | CARLA ANDREA BEHRENDS | JACK D. SULLIVAN, INC. | 3/14/2005 | 1031/272 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | Lots 3-5; N2SE4NW4; SW4SE4NW4 | Undetermined |
| Remora Petroleum, L.P. | CASH LIVING TRUST | JACK D. SULLIVAN, INC. | 12/28/2004 | 1022/494 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | SESW | Undetermined |
| Remora Petroleum, L.P. | DALE J MILLER | DEPCO | 11/26/2007 | 1124/328 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | NESW; S2NW | Undetermined |
| Remora Petroleum, L.P. | DALE J. MILLER | JACK D. SULLIVAN, INC. | 5/14/2007 | 1099/359 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | NE4SW4 | Undetermined |
| Remora Petroleum, L.P. | E JENELL GADDY | JACK D. SULLIVAN, INC. | 8/30/2004 | 1009/719 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | N2SENW; SWSENW; Lots 3-5; N2SE4NW4; SW4SE4NW4 | Undetermined |
| Remora Petroleum, L.P. | JOAN OLGA NELSON | JACK D. SULLIVAN, INC. | 3/14/2005 | 1026/22 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | Lots 3-5; N2SE4NW4; SW4SE4NW4 | Undetermined |
| Remora Petroleum, L.P. | KARLA D SWEET | JACK D. SULLIVAN, INC. | 9/8/2004 | 1015/579 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | NESW | Undetermined |
| Remora Petroleum, L.P. | L A MAXSON | JACK D. SULLIVAN, INC. | 3/19/2005 | 1029/366 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | S2NE; Lots 1 and 2 | Undetermined |
| Remora Petroleum, L.P. | LUCY S BAUER | JACK D. SULLIVAN, INC. | 9/1/2004 | 1011/863 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | N2SENW; SWSENW; Lots 3-5; N2SE4NW4; SW4SE4NW4 | Undetermined |
| Remora Petroleum, L.P. | MARY JO KING | JACK D. SULLIVAN, INC. | 9/7/2004 | 1015/581 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | S2NE; NE4 a/d/a Lots 1 and 2; S2NE4 | Undetermined |
| Remora Petroleum, L.P. | PHILIP INGRAM | JACK D. SULLIVAN, INC. | 9/30/2004 | 1016/178 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | SE4 | Undetermined |
| Remora Petroleum, L.P. | ROBERT CHRISTIAN ERIKSEN TRUST AGMT DTD | JACK D. SULLIVAN, INC. | 3/14/2005 | 1027/757 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | N2SENW; SWSENW; Lots 3-5 | Undetermined |
| Remora Petroleum, L.P. | ROBERT L PRESLEY | JACK D. SULLIVAN, INC. | 3/14/2005 | 1028/769 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | SESENW | Undetermined |
| Remora Petroleum, L.P. | RONALD R MILLER | DEPCO | 11/26/2007 | 1124/330 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | NESW; S2NW | Undetermined |
| Remora Petroleum, L.P. | RONALD R. MILLER | JACK D. SULLIVAN, INC. | 5/14/2007 | 1097/776 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | NE4SW4 | Undetermined |
| Remora Petroleum, L.P. | ROSALIE KORON TRUST DTD 7-27-84 | JACK D. SULLIVAN, INC. | 3/14/2005 | 1026/308 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | Lots 1 and 2; S2NE4 | Undetermined |
| Remora Petroleum, L.P. | ROY D PRESLEY | JACK D. SULLIVAN, INC. | 3/14/2005 | 1028/767 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | SESENW | Undetermined |
| Remora Petroleum, L.P. | SUNBUN EXPLORATION LLC | JACK D. SULLIVAN, INC. | 11/13/2004 | 1018/660 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | Lots 1 and 2; S2NE4 | Undetermined |
| Remora Petroleum, L.P. | THE EDNA EARLE WILBANKS FAMILY TRUST | JACK D. SULLIVAN, INC. | 11/15/2004 | 1019/104 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | Lot 6 and 7 | Undetermined |
| Remora Petroleum, L.P. | THOMAS B CORMODE | JACK D. SULLIVAN, INC. | 3/14/2005 | 1026/393 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | N2SENW; SWSENW; Lots 3-5 | Undetermined |
| Remora Petroleum, L.P. | VIRGIL HARRIS INGRAM | JACK D. SULLIVAN, INC. | 9/30/2004 | 1020/496 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | SE4 | Undetermined |
| Remora Petroleum, L.P. | WAYNE AND VICKIE CHRISTIAN, HUSBAND AND WIFE | JACK D. SULLIVAN, INC. | 8/26/2004 | 1010/241 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | Lots 1 and 2; S2NE4; N2SE4; S2SE4 | Undetermined |
| Remora Petroleum, L.P. | WILMA HIGHTOWER | JACK D. SULLIVAN, INC. | 8/26/2004 | 1010/132 | | HUGHES | OKLAHOMA | 6 | 4N | 10E | SE4 | Undetermined |
| Remora Petroleum, L.P. | ANN KING FLOWER | R D DAVIS & ASSOCIATES INC | 1/27/2005 | 1021/751 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | DONALD M WOODFORD | R D DAVIS & ASSOCIATES INC | 11/16/2004 | 1016/397 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | E2SW | Undetermined |
| Remora Petroleum, L.P. | J E TAUBERT | R D DAVIS & ASSOCIATES INC | 11/18/2004 | 1015/670 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | KIMBERLY BOWERSOCK | R D DAVIS & ASSOCIATES INC | 12/29/2004 | 1024/691 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | LOUIS H WITWER III TRUST | R D DAVIS & ASSOCIATES INC | 1/10/2004 | 1018/68 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | MARILYN STEED STAFFORD | R D DAVIS & ASSOCIATES INC | 11/19/2004 | 1022/623 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | MARY JO KING 1996 TRUST | R D DAVIS & ASSOCIATES INC | 2/1/2005 | 1023/293 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | ORR DISTRIBUTION TRUST | R D DAVIS & ASSOCIATES INC | 1/4/2005 | 1020/856 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | E2SW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | SCHUMACHER OIL COMPANY | R D DAVIS & ASSOCIATES INC | 11/19/2004 | 1015/635 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | STEED BOWERSOCK | R D DAVIS & ASSOCIATES INC | 12/29/2004 | 1020/598 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | STEED PROPERTY CO. LTD. | R D DAVIS & ASSOCIATES INC | 11/19/2004 | 1016/717 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | THOMAS C HARRILL III 1989 REVOCABLE TRST | R D DAVIS & ASSOCIATES INC | 11/10/2004 | 1016/545 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | WINSTON SCOTT WITWER TRUST | R D DAVIS & ASSOCIATES INC | 11/12/2004 | 1016/482 | | HUGHES | OKLAHOMA | 6 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | ALVIE W FRENCH | R D DAVIS & ASSOCIATES INC | 7/12/2005 | 1038/110 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | E2SWSE; NWNE; NWSE; S2NESE; SESE | Undetermined |
| Remora Petroleum, L.P. | ARNOLD R ROYSTER JR | R D DAVIS & ASSOCIATES INC | 4/8/2005 | 1028/785 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | E2NE; N2NESE | Undetermined |
| Remora Petroleum, L.P. | CHARLES DAVID ROBERTS | OSAGE LAND COMPANY | 5/28/2004 | 1010/70 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | E2NE4; N2NE4SE4; NW LESS SEWNW; S2SENW | Undetermined |
| Remora Petroleum, L.P. | CLINTON BANCSHARES | OSAGE LAND COMPANY | 7/29/2004 | 1014/827 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | E2NE4; N2NE4SE4 | Undetermined |
| Remora Petroleum, L.P. | DARLA JEAN CARTER | OSAGE LAND COMPANY | 5/28/2004 | 1005/114 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | NW | Undetermined |
| Remora Petroleum, L.P. | DARLA JEAN CARTER | R D DAVIS & ASSOCIATES INC | 12/29/2004 | 1020/858 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | E2NE; N2NESE | Undetermined |
| Remora Petroleum, L.P. | DORLA JEANNE GUENZEL | R D DAVIS & ASSOCIATES INC | 4/13/2005 | 1028/326 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | The West 11.04 acres of Lot 3 and of The West 11.01 of Lot 4 | Undetermined |
| Remora Petroleum, L.P. | FARMERS UNION COOPERATIVE ROYALTY COMPAN | R D DAVIS & ASSOCIATES INC | 4/1/2005 | 1028/440 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | E2SWSE; NWNE; NWSE; S2NESE; SESE | Undetermined |
| Remora Petroleum, L.P. | GLYNELL MEDDLER | R D DAVIS & ASSOCIATES INC | 4/12/2005 | 1028/328 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | The West 11.04 acres of Lot 3 and of The West 11.01 of Lot 4 | Undetermined |
| Remora Petroleum, L.P. | HARLTON BECK | R D DAVIS & ASSOCIATES INC | 4/8/2005 | 1027/276 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | The West 11.04 acres of Lot 3 and of The West 11.01 of Lot 4 | Undetermined |
| Remora Petroleum, L.P. | JOYCE JOHNSON | R D DAVIS & ASSOCIATES INC | 2/17/2005 | 1027/89 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | The West 11.04 acres of Lot 3 and of The West 11.01 of Lot 4 | Undetermined |
| Remora Petroleum, L.P. | KAREN O'CONNOR | R D DAVIS & ASSOCIATES INC | 7/12/2005 | 1039/23 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | NW4NE4; S2NE4SE4; NW4SE4; E2SW4SE4; SE4SE4 | Undetermined |
| Remora Petroleum, L.P. | KENNETH WENDELL ROYSTER | OSAGE LAND COMPANY | 5/28/2004 | 1005/112 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | E2NE4; N2NE4SE4; NW LESS SEWNW; S2SENW | Undetermined |
| Remora Petroleum, L.P. | LOLA BELL ELLIOTT AND JAMES D. ELLIOTT | R D DAVIS & ASSOCIATES INC | 7/12/2005 | 1039/21 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | NW4NE4; S2NE4SE4; NW4SE4; E2SW4SE4; SE4SE4 | Undetermined |
| Remora Petroleum, L.P. | LUTHER WHITE | R D DAVIS & ASSOCIATES INC | 4/14/2005 | 1028/777 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | The West 11.04 acres of Lot 3 and of The West 11.01 of Lot 4 | Undetermined |
| Remora Petroleum, L.P. | MARILYN MAJORS | OSAGE LAND COMPANY | 5/28/2004 | 1005/106 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | East 20 acres of Lot 3 and Lot 4; SW4NE4 | Undetermined |
| Remora Petroleum, L.P. | MICHAEL TROY ROYSTER | R D DAVIS & ASSOCIATES INC | 4/8/2005 | 1028/788 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | E2NE4; N2NE4SE4 | Undetermined |
| Remora Petroleum, L.P. | MICHAELA COOK | R D DAVIS & ASSOCIATES INC | 4/8/2005 | 1028/791 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | E2NE4; N2NE4SE4 | Undetermined |
| Remora Petroleum, L.P. | NEOMA PETERS | OSAGE LAND COMPANY | 6/21/2004 | 1005/108 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | W2SW4SE4; S2SE4SW4 | Undetermined |
| Remora Petroleum, L.P. | RAY E. FRENCH | R D DAVIS & ASSOCIATES INC | 7/12/2005 | 1039/19 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | NW4NE4; S2NE4SE4; NW4SE4; E2SW4SE4; SE4SE4 | Undetermined |
| Remora Petroleum, L.P. | REGINA LYNN SEALS, A/K/A LYNN SEALE | R D DAVIS & ASSOCIATES INC | 4/12/2005 | 1028/794 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | The West 11.04 acres of Lot 3 and of The West 11.01 of Lot 4 | Undetermined |
| Remora Petroleum, L.P. | ROBERT WHITE | R D DAVIS & ASSOCIATES INC | 4/12/2005 | 1027/779 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | The West 11.04 acres of Lot 3 and of The West 11.01 of Lot 4 | Undetermined |
| Remora Petroleum, L.P. | ROY G POOL TRUST | OSAGE LAND COMPANY | 5/28/2004 | 1005/110 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | NW; Lots 1 and 2; E2NW4 | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | OSAGE LAND COMPANY | 5/18/2004 | 1005/104 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | N2SESW; Lots 1 and 2; E2NW4; NE4SW4; S2SE4SW4; W2SW4SE4; East 20 acres of Lot 3 and Lot 4; SW4NE4 | Undetermined |
| Remora Petroleum, L.P. | THE SHIRLEY H. POOL TRUST | OSAGE LAND COMPANY | 9/16/2004 | 1015/829 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | Lots 1 and 2; E2NW4 | Undetermined |
| Remora Petroleum, L.P. | TONYA DIANNE HOLLER | OSAGE LAND COMPANY | 1/5/2005 | 1024/59 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | E2NE4; N2NE4SE4 | Undetermined |
| Remora Petroleum, L.P. | URSULA ROYSTER | R D DAVIS & ASSOCIATES INC | 4/8/2005 | 1028/782 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | E2NE4; N2NE4SE4 | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA BECK | R D DAVIS & ASSOCIATES INC | 4/8/2005 | 1027/278 | | HUGHES | OKLAHOMA | 7 | 4N | 11E | The West 11.04 acres of Lot 3 and of The West 11.01 of Lot 4 | Undetermined |
| Remora Petroleum, L.P. | CHARLES VESTAL | JACK D. SULLIVAN, INC. | 12/23/2004 | 1023/884 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | E2SE4NW4; SW4SE4NW4 | Undetermined |
| Remora Petroleum, L.P. | DAVID DANIEL ANDERSON | DEVON ENERGY PRODUCTION CO LP | 12/13/2007 | 1141/3 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | DAVID SIPES | DEVON ENERGY PRODUCTION CO LP | 11/10/2006 | 1078/624 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | GERTY CEMETERY ASSOC. | DEVON ENERGY PRODUCTION CO LP | 11/6/2007 | 1125/482 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | SE4NW4NE4 | Undetermined |
| Remora Petroleum, L.P. | JAMES D WELCH | JACK D. SULLIVAN, INC. | 3/9/2005 | 1027/78 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NW4NE4 | Undetermined |
| Remora Petroleum, L.P. | JAMES WOODROW ANDERSON | DEVON ENERGY PRODUCTION CO LP | 4/30/2008 | 1143/217 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | JEANNETTE SOMMESE | DEVON ENERGY PRODUCTION CO LP | 3/7/2008 | 1137/256 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NE4NE4 | Undetermined |
| Remora Petroleum, L.P. | JO DAWNA SMITH | JACK D. SULLIVAN, INC. | 3/9/2005 | 1027/80 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NW4NE4 | Undetermined |
| Remora Petroleum, L.P. | JOAN HALL FAUBION | R D DAVIS & ASSOCIATES INC | 4/4/2005 | 1028/320 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | S2NE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JOHN EDWIN ANDERSON | DEVON ENERGY PRODUCTION CO LP | 8/11/2006 | 1069/898 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | KENNETH O WILBANKS TRUST "B" | JACK D. SULLIVAN, INC. | 5/27/2005 | 1034/776 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | SE4SE4; E2SW4SE4; SESE | Undetermined |
| Remora Petroleum, L.P. | PHILIP INGRAM | DEVON ENERGY PRODUCTION CO LP | 2/3/2007 | 1097/742 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | N2NW; N2NW4 | Undetermined |
| Remora Petroleum, L.P. | PORTIA JEAN ANDERSON | DEVON ENERGY PRODUCTION CO LP | 7/27/2006 | 1069/900 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | QUINNIE SUE ANDERSON WITZKE | DEVON ENERGY PRODUCTION CO LP | 7/31/2006 | 1067/763 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | S2NE4; NE4NE4 | Undetermined |
| Remora Petroleum, L.P. | ROBERT L WOODWARD | DEVON ENERGY PRODUCTION CO LP | 12/14/2007 | 1130/484 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | N2SE4; W2SW4SE4 | Undetermined |
| Remora Petroleum, L.P. | ROBERT VESTAL | JACK D. SULLIVAN, INC. | 12/23/2004 | 1022/496 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | E2SE4NW4; SW4SE4NW4 | Undetermined |
| Remora Petroleum, L.P. | ROBIN LEE ANDERSON | DEVON ENERGY PRODUCTION CO LP | 9/21/2006 | 1074/492 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | S2NE4; NE4NE4 | Undetermined |
| Remora Petroleum, L.P. | ROBIN LEE ANDERSON | DEVON ENERGY PRODUCTION CO LP | 3/7/2008 | 1137/254 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NENE | Undetermined |
| Remora Petroleum, L.P. | RODNEY S LEWIS ET UX | JACK D. SULLIVAN, INC. | 12/23/2004 | 1021/780 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NENE | Undetermined |
| Remora Petroleum, L.P. | RONALD WAYNE ANDERSON | DEVON ENERGY PRODUCTION CO LP | 3/6/2008 | 1136/774 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NE4NE4 | Undetermined |
| Remora Petroleum, L.P. | ROY G POOL TRUST DATED 10-24-90 | JACK D. SULLIVAN, INC. | 2/15/2005 | 1025/63 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | E2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | SHIRLEY H POOL TRUST DATED 10-24-90 | JACK D. SULLIVAN, INC. | 2/15/2005 | 1025/60 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | E2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | SONJA JEAN ANDERSON | DEVON ENERGY PRODUCTION CO LP | 7/31/2006 | 1067/765 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | TERRY KIBBY | DEVON ENERGY PRODUCTION CO LP | 3/6/2008 | 1136/776 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NENE | Undetermined |
| Remora Petroleum, L.P. | TEWANNA JANN EDWARDS | DEVON ENERGY PRODUCTION CO LP | 7/31/2006 | 1067/767 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | VELMA J HERSHEY | DEVON ENERGY PRODUCTION CO LP | 7/31/2006 | 1067/769 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | N2NW | Undetermined |
| Remora Petroleum, L.P. | VIRGIL W PRATT ESTATE | JACK D. SULLIVAN, INC. | 6/16/2005 | 1036/375 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | VIVIAN E KUNZMANN | DEVON ENERGY PRODUCTION CO LP | 3/6/2008 | 1136/774 | | HUGHES | OKLAHOMA | 8 | 4N | 10E | NENE | Undetermined |
| Remora Petroleum, L.P. | ANNE MARIE ROBERTS 1997 LIVING TRUST NO. 1, ANNE MARIE ROBERTS TRUSTEE | R D DAVIS & ASSOCIATES INC | 2/11/2005 | 1023/575 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NESE; N2SWSE; NWSE; SENE; SENENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | ARNOLD R ROYSTER JR | R D DAVIS & ASSOCIATES INC | 4/19/2005 | 1030/849 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | ARTHUR L SPRENGER II | R D DAVIS & ASSOCIATES INC | 5/10/2005 | 1043/231 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | BARBARA A SPRENGER MORROW | R D DAVIS & ASSOCIATES INC | 5/10/2005 | 1043/233 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | CLINTON BANCSHARES, INC. | OSAGE LAND COMPANY | 7/29/2004 | 1015/836 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2SENW; NESWNW; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | CLINTON BANCSHARES, INC. | OSAGE LAND COMPANY | 7/29/2004 | 1015/838 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | SWSWSE | Undetermined |
| Remora Petroleum, L.P. | ERICA SPRENGER | R D DAVIS & ASSOCIATES INC | 5/10/2005 | 1042/283 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | FARMERS UNION COOPERATIVE ROYALTY COMPAN | R D DAVIS & ASSOCIATES INC | 5/3/2005 | 1030/592 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | S2SENW; SESWNW; SW | Undetermined |
| Remora Petroleum, L.P. | J SUE SPRENGER | R D DAVIS & ASSOCIATES INC | 5/10/2005 | 1042/281 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | JOAN O NELSON | OSAGE LAND COMPANY | 5/28/2004 | 1005/118 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NESE; N2SWSE; NE; NESE | Undetermined |
| Remora Petroleum, L.P. | JULIANN SPRENGER HUNTER | R D DAVIS & ASSOCIATES INC | 5/10/2005 | 1042/681 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | LAWRENCE GLENN HILL, HEIR OF EVA M. HILL | OSAGE LAND COMPANY | 7/7/2004 | 1006/819 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | SWSWSE | Undetermined |
| Remora Petroleum, L.P. | LEEANA STARK | R D DAVIS & ASSOCIATES INC | 2/28/2005 | 1024/700 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2SWSE; NWSE; SENE; SENENE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | LEEANA STARK | R D DAVIS & ASSOCIATES INC | 2/28/2005 | 1024/700; CORRECTED 1034/846 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NESE | Undetermined |
| Remora Petroleum, L.P. | MARGARET G SPRENGER, A WIDOW | R D DAVIS & ASSOCIATES INC | 5/10/2005 | 1034/109 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | MARION STEIN SPRENGER | R D DAVIS & ASSOCIATES INC | 5/3/2005 | 1034/107 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | MAURICE E ROBINSON REVOCABLE TRUST DTD 3/30/07, BANK OF OK AGENT | OSAGE LAND COMPANY | 9/22/2004 | 1015/831 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2, less & except NENENE; NWSE; N2SWSE; N2NESE; NE; NESE | Undetermined |
| Remora Petroleum, L.P. | MICHAEL TROY ROYSTER | R D DAVIS & ASSOCIATES INC | 4/19/2005 | 1029/527 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | MICHAELA COOK NEE ROYSTER | R D DAVIS & ASSOCIATES INC | 4/19/2005 | 1031/238 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | PATRICIA JOAN PONDER, AS HEIR OF EVA M. HILL | OSAGE LAND COMPANY | 7/7/2004 | 1011/609 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | SWSWSE | Undetermined |
| Remora Petroleum, L.P. | ROBERT SPRENGER | R D DAVIS & ASSOCIATES INC | 5/10/2005 | 1042/285 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | ROBERT STARK U/W/T OF ROY LOFTIS, LEEANA STARK TRUSTEE FOR ROBERT STARDK UNTIL AGE OF 18 | R D DAVIS & ASSOCIATES INC | 2/28/2005 | 1024/697 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2SWSE; NWSE; SENE; SENENE; W2NE; W2NENE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ROBERT STARK U/W/T OF ROY LOFTIS, LEEANA STARK TRUSTEE FOR ROBERT STARDK UNTIL AGE OF 18 | R D DAVIS & ASSOCIATES INC | 2/28/2005 | 1024/697; CORRECTED 1034/844 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NESE | Undetermined |
| Remora Petroleum, L.P. | SCOTT SPRENGER | R D DAVIS & ASSOCIATES INC | 5/3/2005 | 1034/113 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | STEPHANIE SPRENGER | R D DAVIS & ASSOCIATES INC | 5/10/2005 | 1042/287 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | STEVE SPRENGER | R D DAVIS & ASSOCIATES INC | 5/3/2005 | 1044/284 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE, MICHAEL ALLEN KIRKPATRICK TRUSTEE | OSAGE LAND COMPANY | 5/18/2004 | 1005/116 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2SENW; NESWNW; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | SUZANNE SPRENGER WHITE | R D DAVIS & ASSOCIATES INC | 5/3/2005 | 1031/111 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | TIMOTHY R SPRENGER | R D DAVIS & ASSOCIATES INC | 5/10/2005 | 1042/683 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | TONYA DIANNE HOLLER | R D DAVIS & ASSOCIATES INC | 1/21/2005 | 1024/61 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | URSULA ROYSTER | R D DAVIS & ASSOCIATES INC | 4/19/2005 | 1028/779 | | HUGHES | OKLAHOMA | 8 | 4N | 11E | N2NW; N2S2NW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | JACK D. SULLIVAN, INC. | 1/17/2005 | 1022/179 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | E2SW; S2N2SE; S2SE | Undetermined |
| Remora Petroleum, L.P. | AREA ROYALTY LTD | JACK D. SULLIVAN, INC. | 1/29/2005 | 1022/594 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | E2SW | Undetermined |
| Remora Petroleum, L.P. | CARLTON W WYNNS | JACK D. SULLIVAN, INC. | 2/10/2005 | 1022/652 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2NW | Undetermined |
| Remora Petroleum, L.P. | COY C WOODALL | JACK D. SULLIVAN, INC. | 2/10/2005 | 1023/886 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2SE | Undetermined |
| Remora Petroleum, L.P. | DAVID DANIEL ANDERSON | DEVON ENERGY PRODUCTION CO LP | 12/13/2007 | 1141/5 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2NW | Undetermined |
| Remora Petroleum, L.P. | EMMA FRANCIS WOOD ET VIR | JACK D. SULLIVAN, INC. | 1/31/2005 | 1022/341 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | E2SW; S2N2SE | Undetermined |
| Remora Petroleum, L.P. | FREDDIE M FOX AKA FREDDIE MAE FOX | JACK D. SULLIVAN, INC. | 4/16/2005 | 1030/714 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2N2SE | Undetermined |
| Remora Petroleum, L.P. | JAMES WOODROW ANDERSON | DEVON ENERGY PRODUCTION CO LP | 4/30/2008 | 1143/219 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2NW | Undetermined |
| Remora Petroleum, L.P. | JERRY L AND EDITH ALLENE LAWRENCE FAMILY | JACK D. SULLIVAN, INC. | 6/15/2005 | 1036/381 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | E2SW; S2N2SE | Undetermined |
| Remora Petroleum, L.P. | JIM BRENT SMALLING | DEVON ENERGY PRODUCTION CO LP | 11/21/2007 | 1125/484 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2NW | Undetermined |
| Remora Petroleum, L.P. | JOAN HALL FAUBION | R D DAVIS & ASSOCIATES INC | 4/14/2005 | 1028/323 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2NW | Undetermined |
| Remora Petroleum, L.P. | JOHN EDWIN ANDERSON | DEVON ENERGY PRODUCTION CO LP | 7/10/2008 | 6463/441 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2NW | Undetermined |
| Remora Petroleum, L.P. | KENNETH O WILBANKS TRUST "B" | JACK D. SULLIVAN, INC. | 1/19/2005 | 1034/781 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | NWNW; SWSW | Undetermined |
| Remora Petroleum, L.P. | LUCY S BAUER | JACK D. SULLIVAN, INC. | 1/26/2005 | 1022/890 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | N2N2SE | Undetermined |
| Remora Petroleum, L.P. | MICHAEL ALLEN KIRKPATRICK | JACK D. SULLIVAN, INC. | 1/19/2005 | 1022/182 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | E2SW | Undetermined |
| Remora Petroleum, L.P. | NINNIE MAE ELLIOTT | JACK D. SULLIVAN, INC. | 1/31/2005 | 1022/151 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | E2SW; S2N2SE | Undetermined |
| Remora Petroleum, L.P. | NORMAN W PRIEST | JACK D. SULLIVAN, INC. | 2/8/2005 | 1025/199 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2SE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA ANN VENTRESS ET AL | DEVON ENERGY PRODUCTION CO LP | 11/28/2007 | 1130/486 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2NW | Undetermined |
| Remora Petroleum, L.P. | PATSY R DODSON | JACK D. SULLIVAN, INC. | 2/9/2005 | 1025/197 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2SE | Undetermined |
| Remora Petroleum, L.P. | QUINNIE SUE ANDERSON WITZKE | DEVON ENERGY PRODUCTION CO LP | 4/23/2008 | 1142/387 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2NW | Undetermined |
| Remora Petroleum, L.P. | ROBERT L WOODWARD | DEVON ENERGY PRODUCTION CO LP | 12/10/2007 | 1129/829 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | NWSW | Undetermined |
| Remora Petroleum, L.P. | ROBIN LEE ANDERSON | DEVON ENERGY PRODUCTION CO LP | 11/28/2007 | 1125/486 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2NW | Undetermined |
| Remora Petroleum, L.P. | ROY G POOL TRUST | JACK D. SULLIVAN, INC. | 1/19/2005 | 1023/793 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | NWNW; SWSW | Undetermined |
| Remora Petroleum, L.P. | SHIRLEY H POOL TRUST | JACK D. SULLIVAN, INC. | 1/19/2005 | 1023/790 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | NWNW; SWSW | Undetermined |
| Remora Petroleum, L.P. | TED V TUCKER AKA TEDDY VICTOR TUCKER | JACK D. SULLIVAN, INC. | 5/20/2005 | 1035/754 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | S2N2SE | Undetermined |
| Remora Petroleum, L.P. | THE EDNA EARLE WILBANKS FAMILY TRUST | JACK D. SULLIVAN, INC. | 1/27/2005 | 1022/154 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | NWNW; SWSW | Undetermined |
| Remora Petroleum, L.P. | VIRGIL W PRATT ESTATE | JACK D. SULLIVAN, INC. | 6/16/2005 | 1036/378 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | NWNW; W2SW | Undetermined |
| Remora Petroleum, L.P. | WILMA HIGHTOWER | JACK D. SULLIVAN, INC. | 1/21/2005 | 1023/788 | | HUGHES | OKLAHOMA | 9 | 4N | 10E | NENW | Undetermined |
| Remora Petroleum, L.P. | A DUTTON KENNEDY III | R D DAVIS & ASSOCIATES INC | 3/7/2005 | 1024/705 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; N2SE; S2NE | Undetermined |
| Remora Petroleum, L.P. | BILLY COSTON | R D DAVIS & ASSOCIATES INC | 3/14/2005 | 1025/718 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2SW; SENW; SWSW | Undetermined |
| Remora Petroleum, L.P. | CAROLYN RUTH MCGRIFF | R D DAVIS & ASSOCIATES INC | 3/9/2005 | 1030/841 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | NWSW; S2S2SWNW | Undetermined |
| Remora Petroleum, L.P. | CHARLENE MARY WAHLER | R D DAVIS & ASSOCIATES INC | 3/9/2005 | 1027/272 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | NWSW; S2S2SWNW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | DAN STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/613 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | N2N2SE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | DAN STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/753 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | DAN STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/755 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | SENWSE; S2NESE | Undetermined |
| Remora Petroleum, L.P. | DAN STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/757 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2SE | Undetermined |
| Remora Petroleum, L.P. | DORIS REYNOLDS | OSAGE LAND COMPANY | 6/28/2004 | 1011/611 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | NWNE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | EDNA M DAVIS | R D DAVIS & ASSOCIATES INC | 3/14/2005 | 1025/326 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2SW; SENW; SWSW | Undetermined |
| Remora Petroleum, L.P. | FORREST L RICHARDSON | OSAGE LAND COMPANY | 9/1/2004 | 1015/851 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | N2S2SWNW; N2SWNW; NWNW; | Undetermined |
| Remora Petroleum, L.P. | HAROLD L DAVIS | R D DAVIS & ASSOCIATES INC | 3/14/2005 | 1025/328 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2SW; SENW; SWSW | Undetermined |
| Remora Petroleum, L.P. | HERSHEL LEON IRWIN | OSAGE LAND COMPANY | 7/7/2004 | 1006/821 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | HERSHEL LEON IRWIN | OSAGE LAND COMPANY | 7/7/2004 | 1006/823 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2NESE; SENWSE | Undetermined |
| Remora Petroleum, L.P. | HERSHEL LEON IRWIN | OSAGE LAND COMPANY | 7/7/2004 | 1006/825 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | N2N2SE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | HLM ROYALTIES, INC. | JACKFORK LAND, INC. | 9/17/2001 | 952/222 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | JACQUELINE SETSER | OSAGE LAND COMPANY | 7/7/2004 | 1006/833 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | JACQUELINE SETSER | OSAGE LAND COMPANY | 7/7/2004 | 1006/835 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2NESE; SENWSE | Undetermined |
| Remora Petroleum, L.P. | JACQUELINE SETSER | OSAGE LAND COMPANY | 7/7/2004 | 1006/837 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | N2N2SE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | JAMES LEROY HAZELTON | R D DAVIS & ASSOCIATES INC | 3/9/2005 | 1024/693 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | NWSW; S2S2SWNW | Undetermined |
| Remora Petroleum, L.P. | JERRY M PIERCE ETUX | JACK D. SULLIVAN, INC. | 4/5/2005 | 1033/50 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2SE | Undetermined |
| Remora Petroleum, L.P. | JOHN WALLACE GALLIMORE JR | OSAGE LAND COMPANY | 6/24/2004 | 1005/120 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2SW; SENW: SWSW | Undetermined |
| Remora Petroleum, L.P. | JON D STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1006/839 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | JON D STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1006/841 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | N2N2SE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | JON D STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1006/843 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2NESE; SENWSE | Undetermined |
| Remora Petroleum, L.P. | JON D STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/615 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2SE | Undetermined |
| Remora Petroleum, L.P. | MARBIL LLC | OSAGE LAND COMPANY | 6/28/2004 | 1008/338 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2SW; SENW; SWSW | Undetermined |
| Remora Petroleum, L.P. | MARILYN KENNEDY GLADDEN | OSAGE LAND COMPANY | 6/28/2004 | 1015/849 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | MARILYN KENNEDY GLADDEN INTEREST LLC | R D DAVIS & ASSOCIATES INC | 3/7/2005 | 1029/521 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; N2SE; S2NE | Undetermined |
| Remora Petroleum, L.P. | MARK A CHAPMAN | DEPCO | 4/20/2007 | 1100/830 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | NENW | Undetermined |
| Remora Petroleum, L.P. | MELANI CALDWELL A/K/A MALANI CALDWELL | R D DAVIS & ASSOCIATES INC | 3/15/2005 | 1025/720 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2SW; SENW; SWSW | Undetermined |
| Remora Petroleum, L.P. | MICHAEL L DAVIS | R D DAVIS & ASSOCIATES INC | 3/15/2005 | 1027/274 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2SW; SENW; SWSW | Undetermined |
| Remora Petroleum, L.P. | OMIE H HAZELTON | R D DAVIS & ASSOCIATES INC | 3/9/2005 | 1024/703 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | NWSW; S2S2SWNW | Undetermined |
| Remora Petroleum, L.P. | PAMELA C KENNEDY DAVIS | R D DAVIS & ASSOCIATES INC | 3/7/2005 | 1025/722 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; N2SE; S2NE | Undetermined |
| Remora Petroleum, L.P. | PAUL STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/617 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2SE | Undetermined |
| Remora Petroleum, L.P. | PAUL STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/759 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | PAUL STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/761 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | N2N2SE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | PAUL STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/763 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2NESE; SENWSE | Undetermined |
| Remora Petroleum, L.P. | PEGGY DARLENE HOLLOWAY | R D DAVIS & ASSOCIATES INC | 3/9/2005 | 1024/710 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | NWSW; S2S2SWNW | Undetermined |
| Remora Petroleum, L.P. | RICHARD DENNIS STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/619 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2NESE; SENWSE | Undetermined |
| Remora Petroleum, L.P. | RICHARD DENNIS STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/619 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | RICHARD DENNIS STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/621 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | N2N2SE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | RICHARD DENNIS STERLING | OSAGE LAND COMPANY | 7/7/2004 | 1011/625 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2SE | Undetermined |
| Remora Petroleum, L.P. | RUSSEL HUDDLESTON | R D DAVIS & ASSOCIATES INC | 2/15/2005 | 1025/24 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | N2S2SWNW; N2SWNW; NWNW; | Undetermined |
| Remora Petroleum, L.P. | SALLY KENNEDY RICHARDSON | OSAGE LAND COMPANY | 7/29/2004 | 1015/840 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | N2N2SE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | SALLY KENNEDY RICHARDSON | OSAGE LAND COMPANY | 7/29/2004 | 1015/843 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2NESE; SENWSE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | SALLY KENNEDY RICHARDSON | OSAGE LAND COMPANY | 7/29/2004 | 1015/846 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | SANDRA SUE TRAMMEL | R D DAVIS & ASSOCIATES INC | 3/17/2005 | 1025/324 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | N2S2SWNW; N2SWNW; NWNW; | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | OSAGE LAND COMPANY | 5/18/2004 | 1004/457 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2SW; SENW; SWSW | Undetermined |
| Remora Petroleum, L.P. | THE RIDDLE CORP | OSAGE LAND COMPANY | 5/11/2004 | 1005/136 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | VADNA STRAIN | R D DAVIS & ASSOCIATES INC | 3/15/2005 | 1024/708 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2SW; SENW; SWSW | Undetermined |
| Remora Petroleum, L.P. | VIOLA C ROWE | OSAGE LAND COMPANY | 7/7/2004 | 1006/827 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | E2NENE; S2NE | Undetermined |
| Remora Petroleum, L.P. | VIOLA C ROWE | OSAGE LAND COMPANY | 7/7/2004 | 1006/829 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | N2N2SE; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | VIOLA C ROWE | OSAGE LAND COMPANY | 7/7/2004 | 1006/831 | | HUGHES | OKLAHOMA | 9 | 4N | 11E | S2NESE; SENWSE | Undetermined |
| Remora Petroleum, L.P. | BILLY REX HIGHTOWER | DEVON ENERGY PRODUCTION CO LP | 9/1/2006 | 1131/604 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | N2NW; N2SWNW; SENW; SESWNW | Undetermined |
| Remora Petroleum, L.P. | DEBORAH HIGHTOWER LILJEQUIST | DEVON ENERGY PRODUCTION CO LP | 9/1/2006 | 1131/600 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | N2NW; N2SWNW; SENW; SESWNW | Undetermined |
| Remora Petroleum, L.P. | DONALD HIGHTOWER | DEVON ENERGY PRODUCTION CO LP | 9/1/2006 | 1131/606 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | N2NW; N2SWNW; SENW; SESWNW | Undetermined |
| Remora Petroleum, L.P. | GEARY DEAN ROBERTS II | R D DAVIS & ASSOCIATES INC | 10/22/2004 | 1014/669 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | GLYNELL MEDDLER | R D DAVIS & ASSOCIATES INC | 9/28/2004 | 1012/57 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | HALL LAND CO INC | R D DAVIS & ASSOCIATES INC | 4/14/2005 | 1028/774 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | HLM ROYALTIES, INC. | JACKFORK LAND, INC. | 9/17/2001 | 952/219 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | | Undetermined |
| Remora Petroleum, L.P. | JAMES HIGHTOWER | DEVON ENERGY PRODUCTION CO LP | 9/1/2006 | 1132/515 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | N2NW; N2SWNW; SENW; SESWNW | Undetermined |
| Remora Petroleum, L.P. | JO ANN HOLMAN | JACKFORK LAND, INC. | 9/17/2001 | 952/514 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | | Undetermined |
| Remora Petroleum, L.P. | JOE L HOLMAN 1982 REVOCABLE TRUST | R D DAVIS & ASSOCIATES INC | 9/1/2004 | 1008/899 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | JOYCE JOHNSON | R D DAVIS & ASSOCIATES INC | 2/17/2005 | 1023/565 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | KATHLEEN PRIDMORE NELSON | DEVON ENERGY PRODUCTION CO LP | 9/1/2006 | 1132/513 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | N2NW; N2SWNW; SENW; SESWNW | Undetermined |
| Remora Petroleum, L.P. | KIRKPATRICK FOUNDATION INC | DEVON ENERGY PRODUCTION CO LP | 9/6/2006 | 1075/87 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | N2NW; N2SWNW; SENW; SESWNW | Undetermined |
| Remora Petroleum, L.P. | LINDA SHARON TODD | R D DAVIS & ASSOCIATES INC | 10/6/2004 | 1015/75 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | LUTHER WHITE ET UX | R D DAVIS & ASSOCIATES INC | 10/4/2004 | 1012/59 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | LYNDA (F/N/K HOWLAND) NORMAN 1985 REV TRUST BY LYUNDA NORMAN | JACKFORK LAND, INC. | 9/17/2001 | 952/45 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | | Undetermined |
| Remora Petroleum, L.P. | MARK HIGHTOWER | DEVON ENERGY PRODUCTION CO LP | 9/1/2006 | 1131/602 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | N2NW; N2SWNW; SENW; SESWNW | Undetermined |
| Remora Petroleum, L.P. | MONICA MELLROTH A/KA MONICA MELROTH | R D DAVIS & ASSOCIATES INC | 10/22/2004 | 1025/20 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | NITA DIANE LEWIS | R D DAVIS & ASSOCIATES INC | 10/6/2004 | 1015/625 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | NORVELL ROYALTY COMPANY INC | R D DAVIS & ASSOCIATES INC | 9/20/2004 | 1012/258 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2SESWNE | Undetermined |
| Remora Petroleum, L.P. | NORVELL ROYALTY COMPANY INC | JACKFORK LAND, INC. | 9/17/2001 | 952/228 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2NE4; NW4NE4; N2SW4NE4 | Undetermined |
| Remora Petroleum, L.P. | PAULINE UPCHURCH | R D DAVIS & ASSOCIATES INC | 9/29/2004 | 1012/61 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | REGINA LYNN SEALE | R D DAVIS & ASSOCIATES INC | 9/29/2004 | 1011/646 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | ROBERT MICHAEL HIGHTOWER | DEVON ENERGY PRODUCTION CO LP | 9/1/2006 | 1131/598 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | N2NW; N2SWNW; SENW; SESWNW | Undetermined |
| Remora Petroleum, L.P. | ROBERT WHITE ET UX | R D DAVIS & ASSOCIATES INC | 9/28/2004 | 1011/585 | | HUGHES | OKLAHOMA | 11 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | HLM OIL & ROYALTIES INC | R D DAVIS & ASSOCIATES INC | 9/17/2001 | 952/222 | | HUGHES | OKLAHOMA | 12 | 4N | 10E | ALL | Undetermined |
| Remora Petroleum, L.P. | LUTHER WHITE ET UX | R D DAVIS & ASSOCIATES INC | 10/7/2004 | 1012/260 | | HUGHES | OKLAHOMA | 12 | 4N | 10E | ALL | Undetermined |
| Remora Petroleum, L.P. | BRETT ALAN ET AL | TURNER OIL & GAS PROPERTIES INC | 6/4/2006 | 1071/ 50 | | HUGHES | OKLAHOMA | 12 | 4N | 11E | SENESE | Undetermined |
| Remora Petroleum, L.P. | ALICE SIMMONS | R D DAVIS & ASSOCIATES INC | 4/21/2005 | 1031/228 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | ANNA JUNIA DOAN PROPERTIES LLC | JACK D. SULLIVAN, INC. | 8/20/2004 | 1014/457 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | APPRAISAL ASSOCIATES OF OKLAHOMA INC | OSAGE LAND COMPANY | 4/27/2004 | 1005/71 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | BLOCH PETROLEUM LLC | R D DAVIS & ASSOCIATES INC | 11/22/2004 | 1027/269 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | BROOKES FAMILY TRUST | OSAGE LAND COMPANY | 4/27/2004 | 1011/605 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | CARLA ANDREA BEHRENDS | OSAGE LAND COMPANY | 4/21/2004 | 1005/73 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | W2SE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | CHARLES RONALD PRESTON | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/226 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY PRESTON | R D DAVIS & ASSOCIATES INC | 4/21/2005 | 1030/586 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | EDWARD L SNIDER | OSAGE LAND COMPANY | 4/30/2004 | 1005/77 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | NE | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH MCMAHAN TOLBERT REVOCABLE TRST | JACK D. SULLIVAN, INC. | 11/8/2004 | 1015/67 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | N2NE; NWSENE; SWNE | Undetermined |
| Remora Petroleum, L.P. | ERIC MILES PRESTON | R D DAVIS & ASSOCIATES INC | 4/21/2005 | 1030/588 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | GERALD CLIFFORD WILSON | OSAGE LAND COMPANY | 5/7/2004 | 1006/290 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | J E AND L E MABEE FOUNDATION INC | OSAGE LAND COMPANY | 6/22/2007 | 1006/511 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | JEFFREY S ANGLE | R D DAVIS & ASSOCIATES INC | 5/11/2005 | 1091/210 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | JOAN O NELSON | OSAGE LAND COMPANY | 4/21/2004 | 1004/447 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | W2SE | Undetermined |
| Remora Petroleum, L.P. | LINDA PRESTON WILSON | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/230 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | LOUIS H WITWER III TRUST | R D DAVIS & ASSOCIATES INC | 10/13/2004 | 1013/432 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | LYNDEL RAY MANTOOTH ET UX | R D DAVIS & ASSOCIATES INC | 11/3/2004 | 1014/671 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | MARJORIE ANGLE | R D DAVIS & ASSOCIATES INC | 5/11/2005 | 1041/214 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | NANCY CAROL PRESTON | R D DAVIS & ASSOCIATES INC | 4/21/2005 | 1030/584 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA PRESTON HARVEY | R D DAVIS & ASSOCIATES INC | 4/21/2005 | 1031/773 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | RICKEY LOUIS SNIDER | OSAGE LAND COMPANY | 4/30/2004 | 1005/79 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | NE | Undetermined |
| Remora Petroleum, L.P. | ROBERT C ERIKSEN | OSAGE LAND COMPANY | 4/28/2004 | 1004/445 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | W2SE | Undetermined |
| Remora Petroleum, L.P. | ROBERT L PRESTON JR | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/771 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | ROBIN B ANGLE SLAPPER | R D DAVIS & ASSOCIATES INC | 5/11/2005 | 1091/214 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | ROMANOFF FAMILY TRUST | OSAGE LAND COMPANY | 4/27/2004 | 1010/72 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | ROY DEWAYNE SNIDER | OSAGE LAND COMPANY | 4/30/2004 | 1005/81 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | NE | Undetermined |
| Remora Petroleum, L.P. | ROZANNE TRUSCOTT TURNER 1999 REV TRUST | R D DAVIS & ASSOCIATES INC | 10/13/2004 | 1013/429 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | SW; N2SW; NW | Undetermined |
| Remora Petroleum, L.P. | RULEWICZ ENERGY LLC | OGM LAND COMPANY, LTD. | 3/18/2004 | 999/757 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | NE | Undetermined |
| Remora Petroleum, L.P. | SUSAN ANNE MOEHRING | R D DAVIS & ASSOCIATES INC | 4/21/2005 | 1041/89 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | THE GALE F PRYOR TRUST | OSAGE LAND COMPANY | 6/21/2004 | 1008/336 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | NE | Undetermined |
| Remora Petroleum, L.P. | THOMAS B CORMODE | OSAGE LAND COMPANY | 4/21/2004 | 1005/75 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | W2SE | Undetermined |
| Remora Petroleum, L.P. | VIOLET E THOMAS TRUST | OSAGE LAND COMPANY | 4/21/2004 | 1005/83 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | W2SE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM E PRYOR TRUST | OSAGE LAND COMPANY | 5/11/2004 | 1004/449 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | NE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM PRESTON | R D DAVIS & ASSOCIATES INC | 5/5/2005 | 1031/775 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | WINSTON SCOTT WITWER TRUST | R D DAVIS & ASSOCIATES INC | 11/3/2004 | 1015/70 | | HUGHES | OKLAHOMA | 13 | 4N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | ANNA JUNIA DOAN PROPERTIES LLC | R D DAVIS & ASSOCIATES INC | 11/18/2004 | 1020/681 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | N2SE; N2SW; NW; S2SW | Undetermined |
| Remora Petroleum, L.P. | AREA ROYALTY LTD | JACKFORK LAND, INC. | 9/13/2001 | 952/720 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | S2SE | Undetermined |
| Remora Petroleum, L.P. | BLOCH PETROLEUM LLC | R D DAVIS & ASSOCIATES INC | 11/22/2004 | 1020/862 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | N2SW; NW | Undetermined |
| Remora Petroleum, L.P. | DAVID MARK LOVELACE | R D DAVIS & ASSOCIATES INC | 6/26/2005 | 1042/676 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | GEARY DEAN ROBERTS II | R D DAVIS & ASSOCIATES INC | 10/22/2004 | 1014/673 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | S2SWNE | Undetermined |
| Remora Petroleum, L.P. | GLYNELL MEDDLER | R D DAVIS & ASSOCIATES INC | 10/18/2004 | 1016/478 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | N2NE; N2SWNE; S2SWNE; SENE | Undetermined |
| Remora Petroleum, L.P. | HLM OIL & ROYALTIES INC | JACKFORK LAND, INC. | 9/17/2001 | 952/225 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | N2NE; SENE; N2SWNE | Undetermined |
| Remora Petroleum, L.P. | JOYCE JOHNSON | R D DAVIS & ASSOCIATES INC | 2/17/2005 | 1023/567 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | S2SWNE | Undetermined |
| Remora Petroleum, L.P. | LARRY TOM LOVELACE | R D DAVIS & ASSOCIATES INC | 12/21/2004 | 1024/51 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | LINDA SHARON TODD | R D DAVIS & ASSOCIATES INC | 10/6/2004 | 1015/77 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | N2NE; N2SWNE; S2SWNE; SENE | Undetermined |
| Remora Petroleum, L.P. | LUTHER WHITE ET UX | R D DAVIS & ASSOCIATES INC | 10/6/2004 | 1012/372 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | N2NE; N2SWNE; S2SWNE; SENE | Undetermined |
| Remora Petroleum, L.P. | LYNDEL RAY MANTOOTH ET UX | R D DAVIS & ASSOCIATES INC | 11/3/2004 | 1014/675 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | N2SW; NW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | MONICA MELLROTH A/K/A MONICA MELROTH | R D DAVIS & ASSOCIATES INC | 10/22/2004 | 1025/22 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | N2NE; N2SWNE; S2SWNE; SENE | Undetermined |
| Remora Petroleum, L.P. | NITA DIANE LEWIS | R D DAVIS & ASSOCIATES INC | 10/6/2004 | 1015/627 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | N2NE; N2SWNE; S2SWNE; SENE | Undetermined |
| Remora Petroleum, L.P. | REGINA LYNN SEALE | R D DAVIS & ASSOCIATES INC | 10/18/2004 | 1013/435 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | S2SWNE | Undetermined |
| Remora Petroleum, L.P. | ROBERT WHITE ET UX | R D DAVIS & ASSOCIATES INC | 10/18/2004 | 1013/305 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | S2SWNE | Undetermined |
| Remora Petroleum, L.P. | STEVENSON FAMILY TRUST | R D DAVIS & ASSOCIATES INC | 7/17/2004 | 1005/823 | | HUGHES | OKLAHOMA | 14 | 4N | 10E | S2SE | Undetermined |
| Remora Petroleum, L.P. | ABE W CHRISTIAN | OGM LAND COMPANY, LTD. | 12/7/2003 | 991/669 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | ALVIN L REEDER ETUX | OGM LAND COMPANY, LTD. | 11/22/2003 | 989/355 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2E2NE | Undetermined |
| Remora Petroleum, L.P. | BETTYE HILL | OGM LAND COMPANY, LTD. | 2/29/2004 | 999/778 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | BILL HICKERSON | OGM LAND COMPANY, LTD. | 5/25/2004 | 999/784 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | BOB GENE GREEN | OGM LAND COMPANY, LTD. | 12/6/2004 | 989/359 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | BONNIE LOIS FARRIS | OGM LAND COMPANY, LTD. | 2/29/2004 | 999/767 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | CHARLES B WILLIAMS | OGM LAND COMPANY, LTD. | 1/9/2004 | 991/665 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NESE | Undetermined |
| Remora Petroleum, L.P. | CHARLES HICKERSON | OGM LAND COMPANY, LTD. | 2/29/2004 | 999/782 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | DERALD D MCNUTT | OGM LAND COMPANY, LTD. | 12/8/2003 | 989/365 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | DORA LEE HICKERSON | OGM LAND COMPANY, LTD. | 2/29/2004 | 999/780 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | DORIS GAYLE REYNOLD | OGM LAND COMPANY, LTD. | 4/15/2004 | 999/769 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NESE | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF JOEL OTHO BARTLETT DECEASED | OGM LAND COMPANY, LTD. | 3/1/2004 | 999/774 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NESE | Undetermined |
| Remora Petroleum, L.P. | FAE JOHNSON | OGM LAND COMPANY, LTD. | 12/3/2003 | 989/363 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | FARMERS UNION COOPERATIVE ROYALTY COMPAN | OGM LAND COMPANY, LTD. | 3/31/2004 | 999/792 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NWNWSE | Undetermined |
| Remora Petroleum, L.P. | GARLAND MCNUTT | OGM LAND COMPANY, LTD. | 12/7/2003 | 989/371 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | GEORGE R ECKLES JR | OGM LAND COMPANY, LTD. | 11/13/2003 | 989/353 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | S2SW | Undetermined |
| Remora Petroleum, L.P. | HARRY C NEAL TRUST | OGM LAND COMPANY, LTD. | 12/23/2003 | 989/385 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NW; W2NE | Undetermined |
| Remora Petroleum, L.P. | JAMES LLOYD LYONS ETUX | OGM LAND COMPANY, LTD. | 12/19/2003 | 989/377 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2E2NE | Undetermined |
| Remora Petroleum, L.P. | JAMES T HUNTER | OGM LAND COMPANY, LTD. | 1/9/2004 | 991/659 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NW; W2NE | Undetermined |
| Remora Petroleum, L.P. | JIMMY DON MCNUTT | OGM LAND COMPANY, LTD. | 12/8/2003 | 989/375 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | KENNETH C HULL | OGM LAND COMPANY, LTD. | 12/12/2003 | 989/361 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | LEON W MCNUTT | OGM LAND COMPANY, LTD. | 12/7/2003 | 991/671 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | LOTROVIOUS CARL | OGM LAND COMPANY, LTD. | 2/29/2004 | 999/790 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | MARY JANE MUNTZ | OGM LAND COMPANY, LTD. | 12/3/2003 | 989/387 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NW; W2NE | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL COMPANY INC | OGM LAND COMPANY, LTD. | 2/29/2004 | 999/771 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NWNWSE | Undetermined |
| Remora Petroleum, L.P. | NANCY HOLLEY STEWART | OGM LAND COMPANY, LTD. | 3/24/2004 | 999/795 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NW; W2NE | Undetermined |
| Remora Petroleum, L.P. | NOUNA A SCHACHER | OGM LAND COMPANY, LTD. | 1/9/2004 | 991/657 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NESE | Undetermined |
| Remora Petroleum, L.P. | OTHO BARTLETT AND W. MARGARET BARTLETT | OGM LAND COMPANY, LTD. | 12/22/2003 | 989/383 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NESE | Undetermined |
| Remora Petroleum, L.P. | PAMELA WOOD | OGM LAND COMPANY, LTD. | 3/31/2004 | 1021/518 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NW; W2NE | Undetermined |
| Remora Petroleum, L.P. | RUBY E SMART | OGM LAND COMPANY, LTD. | 1/15/2004 | 989/369 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | N2SESE | Undetermined |
| Remora Petroleum, L.P. | SUE E ANDERSON | OGM LAND COMPANY, LTD. | 11/13/2003 | 989/367 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | S2SW | Undetermined |
| Remora Petroleum, L.P. | SUGARBERRY OIL & GAS CORP AND KATY PIPEL | OGM LAND COMPANY, LTD. | 12/18/2003 | 991/661 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | NW; W2NE | Undetermined |
| Remora Petroleum, L.P. | THE HYDEN FAMILY TRUST | OGM LAND COMPANY, LTD. | 12/22/2003 | 989/381 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | THE STANLEY HUSER JR & YVONNE HUSER REVO | OGM LAND COMPANY, LTD. | 12/18/2003 | 989/379 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2E2NE | Undetermined |
| Remora Petroleum, L.P. | WILLA HENRY | OGM LAND COMPANY, LTD. | 2/29/2004 | 999/786 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |
| Remora Petroleum, L.P. | WINNIE SUTTERFIELD | OGM LAND COMPANY, LTD. | 11/22/2003 | 989/357 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2E2NE | Undetermined |
| Remora Petroleum, L.P. | WYNEMA LANHAM | OGM LAND COMPANY, LTD. | 12/4/2003 | 989/373 | | HUGHES | OKLAHOMA | 14 | 4N | 11E | E2NWSE; SWNWSE; SWSE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ALICE G KING TRUST DTD 11-19-93 | R D DAVIS & ASSOCIATES INC | 2/21/2005 | 1026/496 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | W2NWNW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | R D DAVIS & ASSOCIATES INC | 10/29/2004 | 1015/79 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | E2NW | Undetermined |
| Remora Petroleum, L.P. | ANNA JUNIA DOAN PROPERTIES LLC | R D DAVIS & ASSOCIATES INC | 11/18/2004 | 1019/547 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | N2SE; N2SESE; NE; S2SESE | Undetermined |
| Remora Petroleum, L.P. | BLOCH PETROLEUM LLC | R D DAVIS & ASSOCIATES INC | 11/22/2004 | 1020/865 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | N2SE; N2SESE; NE | Undetermined |
| Remora Petroleum, L.P. | BRUCE G INGRAM ET UX | R D DAVIS & ASSOCIATES INC | 10/29/2004 | 1016/677 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | N2N2SW | Undetermined |
| Remora Petroleum, L.P. | DALE J BRITT ET UX | R D DAVIS & ASSOCIATES INC | 11/1/2004 | 1014/271 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | E2NW | Undetermined |
| Remora Petroleum, L.P. | DALE J BRITT ET UX | R D DAVIS & ASSOCIATES INC | 12/19/2004 | 1016/480 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | SWNW; W2NWNW | Undetermined |
| Remora Petroleum, L.P. | EILEEN LONG SPAIN OVERTON ET AL | R D DAVIS & ASSOCIATES INC | 11/1/2004 | 1014/273 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | N2N2SW | Undetermined |
| Remora Petroleum, L.P. | JOHNNY WAYNE COZAD | R D DAVIS & ASSOCIATES INC | 11/3/2004 | 1015/629 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | N2N2SW; N2SE; N2SESE; NE | Undetermined |
| Remora Petroleum, L.P. | KATHRYN ELAINE MOORE | R D DAVIS & ASSOCIATES INC | 2/3/2005 | 1022/208 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | N2N2SW | Undetermined |
| Remora Petroleum, L.P. | MARY D ROSS | R D DAVIS & ASSOCIATES INC | 11/11/2004 | 1015/82 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | N2N2SW | Undetermined |
| Remora Petroleum, L.P. | RICHARD M WALTER | R D DAVIS & ASSOCIATES INC | 2/21/2005 | 1023/569 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | W2NWNW | Undetermined |
| Remora Petroleum, L.P. | ROBERT G HUNT | R D DAVIS & ASSOCIATES INC | 3/23/2005 | 1023/571 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | E2NWNW | Undetermined |
| Remora Petroleum, L.P. | ROSSLYN H PARKER | R D DAVIS & ASSOCIATES INC | 7/17/2004 | 1009/703 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | E2NWNW; E2NW; SWNW | Undetermined |
| Remora Petroleum, L.P. | WANDA LONG DOOLEY | R D DAVIS & ASSOCIATES INC | 11/1/2004 | 1014/265 | | HUGHES | OKLAHOMA | 15 | 4N | 10E | N2N2SW | Undetermined |
| Remora Petroleum, L.P. | JERRY WAYNE SHIRLEY | FRONTIER LAND INC. | 11/17/2005 | 1050/256 | | HUGHES | OKLAHOMA | 15 | 4N | 11E | NW/4 NW/4, NW/4 NE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | JIMMY DWIGHT SHIRLEY | FRONTIER LAND INC. | 11/17/2005 | 1052/600 | | HUGHES | OKLAHOMA | 15 | 4N | 11E | NW/4 NW/4, NW/4 NE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | REBECCA NICHOLS | FRONTIER LAND INC. | 1/20/2006 | 1050/253 | | HUGHES | OKLAHOMA | 15 | 4N | 11E | NW/4 NW/4, NW/4 NE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | SHARRON K WOOD | FRONTIER LAND INC. | 1/20/2006 | 1050/259 | | HUGHES | OKLAHOMA | 15 | 4N | 11E | NW/4 NW/4, NW/4 NE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES TRUST | BRICAR INC | 2/22/1988 | 756/ 302 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | NESENE; SENENE | Undetermined |
| Remora Petroleum, L.P. | BELVA LEANN LEACH | BRICAR INC | 2/22/1988 | 756/ 752 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | N2NENE; NWSENE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | BRYANNE W. HUNDLEY, EXEC OF EST OF JOHN WELDON HUDLEY | BRICAR INC | 5/12/1988 | 761/112 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | NESENE; SENENE | Undetermined |
| Remora Petroleum, L.P. | BUFFALO ROYALTY CORPORATION | TXO PRODUCTION CORP | 2/4/1986 | 713/192 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | NESENE; SENENE | Undetermined |
| Remora Petroleum, L.P. | CARLETA S WILSON | BRICAR INC | 4/7/1988 | 759/486 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | NESENE; SENENE | Undetermined |
| Remora Petroleum, L.P. | CAROL J MORGAN | BRICAR INC | 2/22/1988 | 756/304 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | N2NENE; NWSENE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | CAROL L ARMSTRONG | JACK D. SULLIVAN, INC. | 1/27/2005 | 1024/27 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | E2NW; SWNW | Undetermined |
| Remora Petroleum, L.P. | CHESTER G NIX ET UX | TXO PRODUCTION CORP | 1/5/1988 | 754/ 56 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | N2SENE; NENE | Undetermined |
| Remora Petroleum, L.P. | FIRST NATIONAL BANK & TRUST COMPANY | TXO PRODUCTION CORP | 12/17/1987 | 753/133 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | N2SENE; NENE | Undetermined |
| Remora Petroleum, L.P. | GAYLE HUSLEY | BRICAR INC | 4/7/1988 | 761/114 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | NESENE; SENENE | Undetermined |
| Remora Petroleum, L.P. | GRACE STEVENSON TRUSTEE | BRICAR INC | 2/2/1988 | 756/ 300 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | NESENE; SENENE | Undetermined |
| Remora Petroleum, L.P. | JO ANN RAY AKA JOSEPHINE E RAY | TXO PRODUCTION CORP | 1/27/1986 | 712/308 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | SESENE | Undetermined |
| Remora Petroleum, L.P. | LEE MCMORRIES | BRICAR INC | 2/22/1988 | 756/307 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | N2NENE; NWSENE; SWNENE | Undetermined |
| Remora Petroleum, L.P. | LOIS W LANGHORST | TXO PRODUCTION CORP | 2/3/1986 | 714/266 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | NESENE; SENENE | Undetermined |
| Remora Petroleum, L.P. | MARY W ATWOOD AKA MARY HAWORTH | TXO PRODUCTION CORP | 1/4/1988 | 755/ 260 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | SESENE; W2NE | Undetermined |
| Remora Petroleum, L.P. | ODIE B MCKENZIE ET UX | TXO PRODUCTION CORP | 1/5/1988 | 755/258 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | W2NE | Undetermined |
| Remora Petroleum, L.P. | ROBERT E BUTLER AKA ROBERT EUGENE | TXO PRODUCTION CORP | 1/5/1988 | 777/ 499 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | W2NE | Undetermined |
| Remora Petroleum, L.P. | RUTH KESLER AKA RUTH E KESLER | TXO PRODUCTION CORP | 1/5/1988 | 755/518 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | W2NE | Undetermined |
| Remora Petroleum, L.P. | WARREN E BUTLER AKA WARREN EARL BUTLER | TXO PRODUCTION CORP | 1/5/1988 | 755/262 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | W2NE | Undetermined |
| Remora Petroleum, L.P. | WILMA W WILSON | TXO PRODUCTION CORP | 1/27/1986 | 712/222 | | HUGHES | OKLAHOMA | 16 | 4N | 10E | SESENE | Undetermined |
| Remora Petroleum, L.P. | AERIC BRYANT COGDILL | R D DAVIS & ASSOCIATES INC | 11/22/2004 | 1016/487 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | E2NENW | Undetermined |
| Remora Petroleum, L.P. | ALAN BRUCE COGDILL | R D DAVIS & ASSOCIATES INC | 11/22/2004 | 1016/792 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | E2NENW | Undetermined |
| Remora Petroleum, L.P. | CECIL W BURNS | JACK D. SULLIVAN, INC. | 8/25/2004 | 1011/550 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | N2NWSW; NWSENW; SWNWSW; W2NENW; W2NW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | DON ALLEN SMITH | DEVON ENERGY PRODUCTION CO LP | 2/28/2007 | 1089/ 170 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | S2SE; S2SW | Undetermined |
| Remora Petroleum, L.P. | JOHN OSBER WETHERBIE | OSAGE LAND COMPANY | 9/16/2004 | 1016/580 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | SESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | JOHN OSBER WETHERBIE | OSAGE LAND COMPANY | 1/6/2005 | 1024/855 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | S2SE | Undetermined |
| Remora Petroleum, L.P. | KEMP PRODUCTION COMPANY LLC | OSAGE LAND COMPANY | 7/29/2004 | 1015/853 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | SESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | KEMP PRODUCTION COMPANY LLC | OSAGE LAND COMPANY | 7/29/2004 | 1015/855 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | S2SE | Undetermined |
| Remora Petroleum, L.P. | LESTER E BURNS | JACK D. SULLIVAN, INC. | 8/25/2004 | 1017/491 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | N2NWSW; NWSENW; SWNWSW; W2NENW; W2NW | Undetermined |
| Remora Petroleum, L.P. | LINDA LEE BRUCE | OSAGE LAND COMPANY | 8/20/2004 | 1008/340 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | E2NESW; N2SE; S2NE; SESENW | Undetermined |
| Remora Petroleum, L.P. | LORENE BENTLEY | DEVON ENERGY PRODUCTION CO LP | 2/7/2007 | 1084/ 737 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | S2SE; S2SW | Undetermined |
| Remora Petroleum, L.P. | LORI BRUCE BUSCH | OSAGE LAND COMPANY | 8/20/2004 | 1008/342 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | E2NESW; N2SE; S2NE; SESENW | Undetermined |
| Remora Petroleum, L.P. | MERIDETH L KIMBRO | DEVON ENERGY PRODUCTION CO LP | 3/5/2007 | 1088/ 302 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | NESENW | Undetermined |
| Remora Petroleum, L.P. | MORAN ROYALTY TRUST | OSAGE LAND COMPANY | 7/29/2004 | 1011/629 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | S2SE | Undetermined |
| Remora Petroleum, L.P. | NORMAN NASH HILL III | OSAGE LAND COMPANY | 5/28/2004 | 1005/128 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | SENWSW; SWSENW; W2NESW | Undetermined |
| Remora Petroleum, L.P. | SANDRA J BEHM | DEVON ENERGY PRODUCTION CO LP | 3/2/2007 | 1087/ 667 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | NESENW | Undetermined |
| Remora Petroleum, L.P. | SHARON S MILES | DEVON ENERGY PRODUCTION CO LP | 3/20/2007 | 1089/ 172 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | NESENW | Undetermined |
| Remora Petroleum, L.P. | THE RUTH T CANTRELL TRUST | OSAGE LAND COMPANY | 5/20/2004 | 1005/126 | | HUGHES | OKLAHOMA | 16 | 4N | 11E | SENWSW; SWSENW; W2NESW | Undetermined |
| Remora Petroleum, L.P. | BERRY KENNETH LEWIS | DEVON ENERGY PRODUCTION CO LP | 9/8/2006 | 1070/ 886 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | BOBBIE LOUISE SLOAN | DEVON ENERGY PRODUCTION CO LP | 11/17/2006 | 1077/ 871 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | BRIAN WELCH WOODWARD | JACK D. SULLIVAN, INC. | 11/11/2004 | 1021/ 35 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | N2SWSE; NWSE | Undetermined |
| Remora Petroleum, L.P. | EARNEST DOUGLAS MILLER | DEVON ENERGY PRODUCTION CO LP | 11/27/2006 | 1077/ 873 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | GWEN WURTZ | JACK D. SULLIVAN, INC. | 1/28/2005 | 1027/759 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | JACK D LEWIS | DEVON ENERGY PRODUCTION CO LP | 9/8/2006 | 1075/ 176 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | JAMES STEELE WOODWARD | JACK D. SULLIVAN, INC. | 11/11/2004 | 1021/33 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | N2SWSE; NWSE | Undetermined |
| Remora Petroleum, L.P. | JESSE M BARBRE ET UX | JACK D. SULLIVAN, INC. | 9/21/2004 | 1014/644 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | JOHN E LEWIS | DEVON ENERGY PRODUCTION CO LP | 9/8/2006 | 1075/ 180 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | JOLENE REVIS | JACK D. SULLIVAN, INC. | 1/28/2005 | 1024/29 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | KATHRYN ANN WOODWARD CALLAWAY | JACK D. SULLIVAN, INC. | 11/11/2004 | 1022/ 339 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | N2SWSE; NWSE | Undetermined |
| Remora Petroleum, L.P. | KELLY ELAINE MILLER | DEVON ENERGY PRODUCTION CO LP | 9/13/2006 | 1071/ 771 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | L A MAXSON | JACK D. SULLIVAN, INC. | 3/19/2005 | 1028/299 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | N2SESE; NESE; S2SWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | LILLIAN JANE TREAT AKA JANE TREAT | DEVON ENERGY PRODUCTION CO LP | 11/28/2006 | 1078/ 626 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | MARTHA D LAWSON | JACK D. SULLIVAN, INC. | 9/21/2004 | 1013/71 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | MATTIE VEASEY | JACK D. SULLIVAN, INC. | 1/28/2005 | 1024/31 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | ROBERT DALE MILLER | DEVON ENERGY PRODUCTION CO LP | 9/8/2006 | 1071/773 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | ROBERT RAY MILLER | DEVON ENERGY PRODUCTION CO LP | 9/13/2006 | 1071/ 775 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | RODNEY SAM LEWIS | DEVON ENERGY PRODUCTION CO LP | 10/12/2006 | 1075/ 178 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | RONALD SID VEAZEY | JACK D. SULLIVAN, INC. | 1/28/2005 | 1026/300 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | RUBY CHASTAIN | JACK D. SULLIVAN, INC. | 1/28/2005 | 1022/ 498 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | SUEELLEN ROBERTS | DEVON ENERGY PRODUCTION CO LP | 9/8/2006 | 1071/ 777 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | SUNBUN EXPLORATION LLC | JACK D. SULLIVAN, INC. | 11/13/2004 | 1018/662 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | N2SESE; NESE; S2SWSE; SWSESE | Undetermined |
| Remora Petroleum, L.P. | TERRY JOE LEWIS | DEVON ENERGY PRODUCTION CO LP | 9/8/2006 | 1075/ 182 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | W2NE; W2W2E2NE | Undetermined |
| Remora Petroleum, L.P. | THOMAS C ASHCRAFT | JACK D. SULLIVAN, INC. | 1/28/2005 | 1025/81 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | WILLIAM DENNIS WOODWARD | JACK D. SULLIVAN, INC. | 11/11/2004 | 1021/31 | | HUGHES | OKLAHOMA | 17 | 4N | 10E | N2SWSE; NWSE | Undetermined |
| Remora Petroleum, L.P. | ARNOLD R ROYSTER JR | R D DAVIS & ASSOCIATES INC | 4/20/2005 | 1030/846 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | E2NENW; NENWNE; NWNENE; W2NWNE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | CECIL W BURNS | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/107 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | NESE; SENE | Undetermined |
| Remora Petroleum, L.P. | DARLA JEAN CARTER | OSAGE LAND COMPANY | 5/7/2004 | 1005/130 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | E2NENW; NENWNE; NWNENE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | DAVID H GEORGE | OSAGE LAND COMPANY | 5/7/2004 | 1004/461 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | NESWNW; NWSENW; SENWNW; W2NENW; W2NESENW | Undetermined |
| Remora Petroleum, L.P. | GALE F PRYOR TRUST | OSAGE LAND COMPANY | 6/21/2004 | 1008/344 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | NESWNW; NWSENW; SENWNW; W2NENW; W2NESENW | Undetermined |
| Remora Petroleum, L.P. | GENEVA L PIERCE | R D DAVIS & ASSOCIATES INC | 2/24/2004 | 1007/534 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | SWSE | Undetermined |
| Remora Petroleum, L.P. | JAMES MYRON NOLEN | R D DAVIS & ASSOCIATES INC | 4/26/2005 | 1041/87 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | SWSE | Undetermined |
| Remora Petroleum, L.P. | JOHN H GEORGE | OSAGE LAND COMPANY | 5/7/2004 | 1004/459 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | NESWNW; NWSENW; SENWNW; W2NENW; W2NESENW | Undetermined |
| Remora Petroleum, L.P. | KENNETH WENDELL ROYSTER | OSAGE LAND COMPANY | 5/7/2004 | 1004/463 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | E2NENW; NENWNE; NWNENE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | LAWRENCE GLENN HILL | OSAGE LAND COMPANY | 7/7/2004 | 1006/847 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | E2NENW | Undetermined |
| Remora Petroleum, L.P. | LAWRENCE GLENN HILL | OSAGE LAND COMPANY | 7/7/2004 | 1006/849 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | NENWNE; NWNENE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | LESTER E BURNS | JACK D. SULLIVAN, INC. | 8/25/2004 | 1017/494 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | NESE; SENE | Undetermined |
| Remora Petroleum, L.P. | LYNN D NOLEN | R D DAVIS & ASSOCIATES INC | 4/26/2005 | 1030/310 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | SWSE | Undetermined |
| Remora Petroleum, L.P. | LYNNE ELLEN BOBROSKI ROTERT | OSAGE LAND COMPANY | 5/7/2004 | 1005/134 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | SWSE | Undetermined |
| Remora Petroleum, L.P. | MICHAEL TROY ROYSTER | R D DAVIS & ASSOCIATES INC | 4/20/2005 | 1029/524 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | E2NENW; NENWNE; NWNENE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | MICHAELA COOK NEE ROYSTER | R D DAVIS & ASSOCIATES INC | 4/20/2005 | 1031/247 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | E2NENW; NENWNE; NWNENE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | ORVAL L MCGEHEE ET UX | OSAGE LAND COMPANY | 5/7/2004 | 1005/132 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | NESWNW; NWSENW; SENWNW; W2NENW; W2NESENW | Undetermined |
| Remora Petroleum, L.P. | PATRICIA JOAN PONDER | OSAGE LAND COMPANY | 7/7/2004 | 1011/631 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | NENWNE; NWNENE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA JOAN PONDER | OSAGE LAND COMPANY | 7/7/2004 | 1011/633 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | E2NENW | Undetermined |
| Remora Petroleum, L.P. | ROY LEE NOLEN | R D DAVIS & ASSOCIATES INC | 4/26/2005 | 1031/243 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | SWSE | Undetermined |
| Remora Petroleum, L.P. | THELMA JEAN GOODSPEED | R D DAVIS & ASSOCIATES INC | 4/26/2005 | 1031/250 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | SWSE | Undetermined |
| Remora Petroleum, L.P. | URSULA ROYSTER | R D DAVIS & ASSOCIATES INC | 4/20/2005 | 1028/796 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | E2NENW; NENWNE; NWNENE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | WANDA SUE RICHMOND | R D DAVIS & ASSOCIATES INC | 4/26/2005 | 1031/241 | | HUGHES | OKLAHOMA | 17 | 4N | 11E | SWSE | Undetermined |
| Remora Petroleum, L.P. | EDNA EARLE WILBANKS FAMILY TRUST | JACK D. SULLIVAN, INC. | 11/15/2004 | 1019/ 109 | | HUGHES | OKLAHOMA | 18 | 4N | 10E | N2N2SESE; NESE; S2N2SESE; S2NENE; S2SESE; SENE | Undetermined |
| Remora Petroleum, L.P. | LADONNA WALLIS | JACK D. SULLIVAN, INC. | 2/28/2005 | 1023/ 888 | | HUGHES | OKLAHOMA | 18 | 4N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | ROY G POOL TRUST | JACK D. SULLIVAN, INC. | 11/16/2004 | 1016/771 | | HUGHES | OKLAHOMA | 18 | 4N | 10E | N2N2SESE; NESE; SENE | Undetermined |
| Remora Petroleum, L.P. | RULEWICZ ENERGY LLC | JACK D. SULLIVAN, INC. | 12/27/2004 | 1019/337 | | HUGHES | OKLAHOMA | 18 | 4N | 10E | E2SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | SHIRLEY H POOL TRUST | JACK D. SULLIVAN, INC. | 11/16/2004 | 1016/774 | | HUGHES | OKLAHOMA | 18 | 4N | 10E | N2N2SESE; NESE; SENE | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | JACK D. SULLIVAN, INC. | 11/16/2004 | 1016/ 338 | | HUGHES | OKLAHOMA | 18 | 4N | 10E | | Undetermined |
| Remora Petroleum, L.P. | ANN HARRINGTON | OSAGE LAND COMPANY | 4/28/2004 | 1004/467 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | NWSE | Undetermined |
| Remora Petroleum, L.P. | C D MINERALS | OSAGE LAND COMPANY | 11/16/2004 | 1016/582 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | NESE | Undetermined |
| Remora Petroleum, L.P. | CURTIS LEE AYERS | OSAGE LAND COMPANY | 7/29/2004 | 1015/857 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | E2NW; NESW; S2SENW; SWSWNE | Undetermined |
| Remora Petroleum, L.P. | EDWARD LEON SNIDER | OSAGE LAND COMPANY | 4/30/2004 | 1005/142 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | E2NWSW; NESW; S2SENW; SWSWNE | Undetermined |
| Remora Petroleum, L.P. | FARMERS UNION COOPERATIVE ROYALTY COMPAN | R D DAVIS & ASSOCIATES INC | 1/18/2005 | 1020/428 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | E2NE; N2SENW; N2SWNE; NENW; NWNE; SESWNE | Undetermined |
| Remora Petroleum, L.P. | GREGORY T HURST | OSAGE LAND COMPANY | 11/16/2004 | 1019/476 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | NESE | Undetermined |
| Remora Petroleum, L.P. | LANCE ALLEN MORGAN | OSAGE LAND COMPANY | 4/21/2004 | 1005/138 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | NWSE; S2SE | Undetermined |
| Remora Petroleum, L.P. | MACDONALD 1996 REVOCABLE TRUST DTD 1-1-9 | R D DAVIS & ASSOCIATES INC | 3/22/2005 | 1026/482 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | NESE | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL COMPANY INC | OSAGE LAND COMPANY | 4/28/2004 | 1005/136 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | E2NE; NWNE; NENW; SESWNE; N2SWNE; N2SENW | Undetermined |
| Remora Petroleum, L.P. | MISSKITTIE LIVING TRUST | OSAGE LAND COMPANY | 4/28/2004 | 1004/465 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | NWSE; S2SE | Undetermined |
| Remora Petroleum, L.P. | RICHARD DAVID KODIS & LINDA KODIS FAMILY | OSAGE LAND COMPANY | 4/28/2004 | 1004/470 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | NWSE; S2SE | Undetermined |
| Remora Petroleum, L.P. | RICK'S MINERALS LLC | OSAGE LAND COMPANY | 6/8/2004 | 1005/140 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | NWSE; S2SE | Undetermined |
| Remora Petroleum, L.P. | SHERCO | DEPCO | 7/20/2005 | 1039/25 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | SESW | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | OSAGE LAND COMPANY | 4/21/2004 | 1005/144 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | E2NWSW; NESW; S2SENW; SWSWNE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | THE PERKINS FAMILY REVOCABLE LIVING TRST | OSAGE LAND COMPANY | 4/14/2004 | 1015/859 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | NWSE; S2SE | Undetermined |
| Remora Petroleum, L.P. | THE WILLIE BEA PHILLIPS REVOCABLE LIVING | OSAGE LAND COMPANY | 4/14/2004 | 1051/861 | | HUGHES | OKLAHOMA | 18 | 4N | 11E | NWSE; S2SE | Undetermined |
| Remora Petroleum, L.P. | SARAH JANE RODGERS | JACK D. SULLIVAN, INC. | 2/25/2005 | 1025/735 | | HUGHES | OKLAHOMA | 19 | 4N | 10E | E2SW; S2NE; SE | Undetermined |
| Remora Petroleum, L.P. | WAYNE BAIN | JACK D. SULLIVAN, INC. | 11/19/2004 | 1016/781 | | HUGHES | OKLAHOMA | 19 | 4N | 10E | N2SENW | Undetermined |
| Remora Petroleum, L.P. | CHRIS KAUFFMAN | OSAGE LAND COMPANY | 12/6/2004 | 1022/429 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | SESESW | Undetermined |
| Remora Petroleum, L.P. | INGRID BROADRICK | OSAGE LAND COMPANY | 5/28/2004 | 1006/294 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | JANE ANN SMITH | OSAGE LAND COMPANY | 12/6/2004 | 1022/431 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | SESESW | Undetermined |
| Remora Petroleum, L.P. | JENNIFER DALY DRYSDALE | OSAGE LAND COMPANY | 10/23/2004 | 1019/478 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | KATHERINE MORENO | OSAGE LAND COMPANY | 10/23/2004 | 1019/482 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | LINDA BROADRICK KUC | OSAGE LAND COMPANY | 5/28/2004 | 1006/298 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | MARGARET ANN NATION | OSAGE LAND COMPANY | 10/23/2004 | 1022/433 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | MARGARET ANN NATION | OSAGE LAND COMPANY | 10/23/2004 | 1022/435 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | RONALD W BROADRICK | OSAGE LAND COMPANY | 5/28/2004 | 1006/296 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | SARA WESTBROOK BISTERFELDT | OSAGE LAND COMPANY | 1/10/2005 | 1028/673 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | Lot 2 & N 15.69 ac of Lot 3; SE/4 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | SUSAN IRENE HAGER | OSAGE LAND COMPANY | 10/23/2004 | 1019/480 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | TOM GEORGE | OSAGE LAND COMPANY | 12/3/2004 | 1022/427 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | SESESW | Undetermined |
| Remora Petroleum, L.P. | WALTER B MORAN TRUST "C" | OSAGE LAND COMPANY | 9/22/2004 | 1015/863 | | HUGHES | OKLAHOMA | 19 | 4N | 11E | SE | Undetermined |
| Remora Petroleum, L.P. | GENEVA L BLACK TRUST | JACK D. SULLIVAN, INC. | 11/4/2004 | 1016/783 | | HUGHES | OKLAHOMA | 20 | 4N | 10E | NENENE; NWNE; NWNENE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | RULEWICZ ENERGY LLC | OGM LAND COMPANY, LTD. | 3/18/2004 | 999/839 | | HUGHES | OKLAHOMA | 20 | 4N | 11E | NWSE; SWSWSE; W2NE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | CECIL W BURNS | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/105 | | HUGHES | OKLAHOMA | 21 | 4N | 11E | W2NW | Undetermined |
| Remora Petroleum, L.P. | LESTER E BURNS | JACK D. SULLIVAN, INC. | 8/25/2004 | 1017/497 | | HUGHES | OKLAHOMA | 21 | 4N | 11E | W2NW | Undetermined |
| Remora Petroleum, L.P. | ANNA JUNIA DOAN PROPERTIES LLC | JACK D. SULLIVAN, INC. | 8/20/2004 | 1014/460 | | HUGHES | OKLAHOMA | 23 | 4N | 10E | N2 | Undetermined |
| Remora Petroleum, L.P. | ANNA JUNIA DOAN PROPERTIES LLC | JACK D. SULLIVAN, INC. | 8/20/2004 | 1014/463 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | APPRAISAL ASSOCIATES OF OKLAHOMA INC | OSAGE LAND COMPANY | 5/7/2004 | 1005/85 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | BRENDA ELAINE BRANSCUM | JACK D. SULLIVAN, INC. | 9/21/2004 | 1016/664 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | SE; NENENE; NWNE; S2NENE | Undetermined |
| Remora Petroleum, L.P. | BROOKES FAMILY TRUST | OSAGE LAND COMPANY | 5/7/2004 | 1011/607 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | DANNY SPARKS | JACK D. SULLIVAN, INC. | 10/19/2004 | 1018/715 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | N2SW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | DAVID H GEORGE | OSAGE LAND COMPANY | 5/7/2004 | 1004/451 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | N2SW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | DAVID H. GEORGE | JACK D. SULLIVAN, INC. | 8/23/2004 | 1012/716 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | W/2SW/4NE/4 & N/2SW/4 | Undetermined |
| Remora Petroleum, L.P. | EDWARD WILLIAM CANNADY | OSAGE LAND COMPANY | 5/7/2004 | 1005/87 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | ERNEST G SHADID AND JOYCE N SHADID TRST | OSAGE LAND COMPANY | 5/7/2004 | 1004/455 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | E2NE; E2SWNE; NWNE | Undetermined |
| Remora Petroleum, L.P. | EVELYN FOSTER | OSAGE LAND COMPANY | 5/7/2004 | 1005/91 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | E2NE; E2SWNE; NWNE | Undetermined |
| Remora Petroleum, L.P. | GERALD CLIFFORD WILSON | OSAGE LAND COMPANY | 6/18/2004 | 1006/509 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | HAROLD S KING ET UX | OSAGE LAND COMPANY | 5/7/2004 | 1005/95 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | S2SW | Undetermined |
| Remora Petroleum, L.P. | HLM ROYALTIES INC | OSAGE LAND COMPANY | 5/28/2004 | 1005/93 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | E2NE; E2SWNE; NWNE | Undetermined |
| Remora Petroleum, L.P. | J E AND L E MABEE FOUNDATION INC | OSAGE LAND COMPANY | 6/18/2004 | 1006/506 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | JOHN FRANKLIN SPARKS | JACK D. SULLIVAN, INC. | 10/19/2004 | 1019/115 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | N2SW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | JOHN H GEORGE | JACK D. SULLIVAN, INC. | 8/23/2004 | 1012/336 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | N2SW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | JOHN H GEORGE TRUSTEE | OSAGE LAND COMPANY | 5/7/2004 | 1004/453 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | N2SW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | LA DONNA WALLIS | DEVON ENERGY PRODUCTION CO LP | 3/19/2007 | 1088/304 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | N2SW | Undetermined |
| Remora Petroleum, L.P. | LENA MAE SPARKS MCKEE | JACK D. SULLIVAN, INC. | 10/19/2004 | 1016/234 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | N2SW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | MACK KIMBROUGH TRUSTEE | JACK D. SULLIVAN, INC. | 9/21/2004 | 1015/111 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | E2NE; E2SWNE; NWNE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | MARSHA DUNCAN POPLIN | OSAGE LAND COMPANY | 5/7/2004 | 1005/89 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | MARY MORGAN | OSAGE LAND COMPANY | 5/1/2004 | 1005/ 97 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | ROBERT WESLEY HARDEN | OSAGE LAND COMPANY | 5/7/2004 | 1006/ 292 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | SE | Undetermined |
| Remora Petroleum, L.P. | THE RIDDLE CORPORATION | OSAGE LAND COMPANY | 5/11/2004 | 1005/99 | | HUGHES | OKLAHOMA | 24 | 4N | 10E | E2NE; E2SWNE; NWNE | Undetermined |
| Remora Petroleum, L.P. | JANIE SMITH | MIKE DONLEY | 7/5/2005 | 1048/540 | | HUGHES | OKLAHOMA | 24 | 4N | 14E | E/2 NE/4, NW/4 NE/4, E/2 SE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL COMPANY, INC. | OSAGE LAND COMPANY | 1/20/2005 | 1028/675 | | HUGHES | OKLAHOMA | 24 | 4N | 14E | SE/4 | Undetermined |
| Remora Petroleum, L.P. | WHITE OAK ROYALTY CO. | NADEL & GUSSMAN LC | 4/11/2005 | 1120/334 | | HUGHES | OKLAHOMA | 24 | 4N | 14E | N2 SW/4, W/2 SW/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | DELOIS ROBINSON | JACK D. SULLIVAN, INC. | 8/16/2004 | 1014/597 | | HUGHES | OKLAHOMA | 25 | 4N | 10E | E2NENE; N2SWNE; NWNE; SENE; SESWNE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | DONALD M WOODFORD | JACK D. SULLIVAN, INC. | 6/21/2004 | 1005/205 | | HUGHES | OKLAHOMA | 25 | 4N | 10E | SESE; SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | DONALD M WOODFORD | JACK D. SULLIVAN, INC. | 6/21/2004 | 1005/209 | | HUGHES | OKLAHOMA | 25 | 4N | 10E | NW; SWSWNE | Undetermined |
| Remora Petroleum, L.P. | EDNA EARLE WILBANKS FAMILY TRUST | JACK D. SULLIVAN, INC. | 11/15/2004 | 1019/117 | | HUGHES | OKLAHOMA | 25 | 4N | 10E | E2NENE; N2SWNE; NWNE; SENE; SESWNE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | JACK F ORR | JACK D. SULLIVAN, INC. | 6/21/2004 | 1004/613 | | HUGHES | OKLAHOMA | 25 | 4N | 10E | SESE; SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | JAYNE DAVENPORT | JACK D. SULLIVAN, INC. | 8/20/2004 | 1011/ 1 | | HUGHES | OKLAHOMA | 25 | 4N | 10E | NW; SWSWNE | Undetermined |
| Remora Petroleum, L.P. | MARIA WOODFORD REVOCABLE TRUST | JACK D. SULLIVAN, INC. | 6/21/2004 | 1005/207 | | HUGHES | OKLAHOMA | 25 | 4N | 10E | SESE; SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | MARIA WOODFORD REVOCABLE TRUST | JACK D. SULLIVAN, INC. | 6/21/2004 | 1005/207 | | HUGHES | OKLAHOMA | 25 | 4N | 10E | NW; SWSWNE | Undetermined |
| Remora Petroleum, L.P. | ORR DISTRIBUTION TRUST | JACK D. SULLIVAN, INC. | 6/21/2004 | 1005/14 | | HUGHES | OKLAHOMA | 25 | 4N | 10E | SESE; SW; W2SE | Undetermined |
| Remora Petroleum, L.P. | SEMINOLE INVESTMENTS LLC | DEVON ENERGY PRODUCTION CO LP | 3/14/2007 | 1089/168 | | HUGHES | OKLAHOMA | 25 | 4N | 10E | SESE; SW; WSE | Undetermined |
| Remora Petroleum, L.P. | WOODROW W HALL | JACK D. SULLIVAN, INC. | 10/20/2004 | 1015/589 | | HUGHES | OKLAHOMA | 25 | 4N | 10E | N2SWNE; NWNE; SENE; SESWNE; W2NENE | Undetermined |
| Remora Petroleum, L.P. | 4 B PROPERTIES LLC | DEVON ENERGY PRODUCTION CO LP | 4/25/2007 | 1093/849 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | E2E2 | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | JACK D. SULLIVAN, INC. | 7/30/2004 | 1007/226 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | E2E2 | Undetermined |
| Remora Petroleum, L.P. | DOUTHIT FAMILY TRUST | DEVON ENERGY PRODUCTION CO LP | 5/30/2007 | 1102/853 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | E2E2 | Undetermined |
| Remora Petroleum, L.P. | EDNA EARLE WILBANKS FAMILY TRUST | JACK D. SULLIVAN, INC. | 11/15/2004 | 1019/128 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | E2W2; W2E2 | Undetermined |
| Remora Petroleum, L.P. | EDWARD CLARK INC | DEVON ENERGY PRODUCTION CO LP | 4/4/2007 | 1097/733 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | W2W2 | Undetermined |
| Remora Petroleum, L.P. | HAFLING FAMILY TRUST | JACK D. SULLIVAN, INC. | 4/3/2007 | 1091/148 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | W2W2 | Undetermined |
| Remora Petroleum, L.P. | JOHNNY WAYNE COZAD | DEVON ENERGY PRODUCTION CO LP | 5/16/2007 | 1098/197 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | W2W2 | Undetermined |
| Remora Petroleum, L.P. | KATHERINE E MOORE | DEVON ENERGY PRODUCTION CO LP | 5/18/2007 | 1098/195 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | W2W2 | Undetermined |
| Remora Petroleum, L.P. | KENNETH O WILBANKS TRUST "B" | JACK D. SULLIVAN, INC. | 5/27/2005 | 1034/796 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | E2W2; W2E2 | Undetermined |
| Remora Petroleum, L.P. | MAHONY-KILLIAN INC | DEVON ENERGY PRODUCTION CO LP | 4/4/2007 | 1100/823 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | W2W2 | Undetermined |
| Remora Petroleum, L.P. | MARY D ROSS | DEVON ENERGY PRODUCTION CO LP | 5/16/2007 | 1100/821 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | W2W2 | Undetermined |
| Remora Petroleum, L.P. | MICHAEL ALLEN KIRKPATRICK TRUSTEE OF STEVENSON TRUST | JACK D. SULLIVAN, INC. | 7/29/2004 | 1007/508 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | E2E2 | Undetermined |
| Remora Petroleum, L.P. | R JOE STEPHENS | DEVON ENERGY PRODUCTION CO LP | 5/16/2007 | 1098/199 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | W2W2 | Undetermined |
| Remora Petroleum, L.P. | SARABETH STEPHENS | DEVON ENERGY PRODUCTION CO LP | 5/16/2007 | 1098/201 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | W2W2 | Undetermined |
| Remora Petroleum, L.P. | SUZANNE L TATE | DEVON ENERGY PRODUCTION CO LP | 5/16/2007 | 1099/357 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | W2W2 | Undetermined |
| Remora Petroleum, L.P. | WALLACE R VOSS | JACK D. SULLIVAN, INC. | 8/10/2004 | 1012/180 | | HUGHES | OKLAHOMA | 25 | 4N | 9E | E2E2 | Undetermined |
| Remora Petroleum, L.P. | ABNEY FAMILY TRUST | JACK D. SULLIVAN, INC. | 6/17/2004 | 1004/ 68 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | NESE | Undetermined |
| Remora Petroleum, L.P. | ALICE BADGER DANGOTT TRUST U/W/O B J BAD | DEVON ENERGY CORPORATION | 5/10/2005 | 1041/805 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE; NWSE; S2SWNE; SESW; SWNW; W2SW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | JACK D. SULLIVAN, INC. | 6/7/2004 | 1005/213 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE; NWSE; S2SWNE; SESW; SWNW; W2SW | Undetermined |
| Remora Petroleum, L.P. | BADGER ROYALTY COMPANY | DEVON ENERGY CORPORATION | 5/10/2005 | 1041/ 811 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE; NWSE; S2SWNE; SESW; SWNW; W2SW | Undetermined |
| Remora Petroleum, L.P. | BRUCE MOWAT | JACK D. SULLIVAN, INC. | 6/14/2004 | 1004/615 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | NESE | Undetermined |
| Remora Petroleum, L.P. | CHARLOTTE C BARKER REV TRUST | JACK D. SULLIVAN, INC. | 4/4/2005 | 1030/324 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | NWSE; S2SWNE; SESW | Undetermined |
| Remora Petroleum, L.P. | DESSIE CHAVARRIA | JACK D. SULLIVAN, INC. | 6/17/2004 | 1004/66 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | S2SE | Undetermined |
| Remora Petroleum, L.P. | DORIS GAYLE REYNOLDS | JACK D. SULLIVAN, INC. | 6/9/2004 | 1004/64 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | N2NESW; S2NENW; SENW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | EILEEN OVERTON ET AL | JACK D. SULLIVAN, INC. | 4/18/2005 | 1031/449 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE | Undetermined |
| Remora Petroleum, L.P. | GORDON L HOSTETTLER | JACK D. SULLIVAN, INC. | 6/9/2004 | 1007/757 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | N2NESW; S2NENW; SENW | Undetermined |
| Remora Petroleum, L.P. | JAMES BLALACK, A/K/A JAMES WAYNE BLALACK | JACK D. SULLIVAN, INC. | 4/25/2005 | 1030/791 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | NWSE; S2SWNE; SESW | Undetermined |
| Remora Petroleum, L.P. | JOE STEPHENS A/K/A R JOE STEPHENS | JACK D. SULLIVAN, INC. | 4/25/2005 | 1031/803 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE | Undetermined |
| Remora Petroleum, L.P. | JOHNNY W COZAD A/K/A JOHNNY WAYNE COZAD | JACK D. SULLIVAN, INC. | 4/25/2005 | 1040/635 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE | Undetermined |
| Remora Petroleum, L.P. | KATHRYN ELAINE MOORE | JACK D. SULLIVAN, INC. | 4/25/2005 | 1030/640 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE | Undetermined |
| Remora Petroleum, L.P. | LAURA JOAN DANGOTT TRUST U/W/O B J BADGE | DEVON ENERGY CORPORATION | 5/10/2005 | 1041/816 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE; NWSE; S2SWNE; SESW; SWNW; W2SW | Undetermined |
| Remora Petroleum, L.P. | LYNN JOHNSON | JACK D. SULLIVAN, INC. | 6/14/2004 | 1010/239 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | NESE | Undetermined |
| Remora Petroleum, L.P. | MICHAEL ROSS | JACK D. SULLIVAN, INC. | 4/18/2005 | 1032/743 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE | Undetermined |
| Remora Petroleum, L.P. | OPAL LAVERNE BEARD ET AL | JACK D. SULLIVAN, INC. | 4/4/2005 | 1030/326 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | NWSE; S2SWNE; SESW | Undetermined |
| Remora Petroleum, L.P. | PAMELA JEAN LOOMIS | JACK D. SULLIVAN, INC. | 4/25/2005 | 1030/839 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE | Undetermined |
| Remora Petroleum, L.P. | RENA NEWPORT | JACK D. SULLIVAN, INC. | 6/17/2004 | 1004/619 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | S2SE | Undetermined |
| Remora Petroleum, L.P. | ROY G POOL TRUST DATED 10-24-90 | JACK D. SULLIVAN, INC. | 4/12/2005 | 1030/321 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | S2NESW | Undetermined |
| Remora Petroleum, L.P. | RUBY WELLINGTON | JACK D. SULLIVAN, INC. | 6/17/2004 | 1004/70 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | NWNW | Undetermined |
| Remora Petroleum, L.P. | SARABETH STEPHENS | JACK D. SULLIVAN, INC. | 4/25/2005 | 1031/200 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE | Undetermined |
| Remora Petroleum, L.P. | SHIRLEY H POOL TRUST DTD 10-24-90 | JACK D. SULLIVAN, INC. | 4/12/2005 | 1031/446 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | S2NESW | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | JACK D. SULLIVAN, INC. | 6/17/2004 | 1005/216 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | E2NE; NWSE; S2SWNE; SESW; SWNW; W2SW | Undetermined |
| Remora Petroleum, L.P. | VERNIS HENDRIX ET UX | JACK D. SULLIVAN, INC. | 6/17/2004 | 1004/617 | | HUGHES | OKLAHOMA | 26 | 4N | 10E | NWNW | Undetermined |
| Remora Petroleum, L.P. | BILLY M WADE | JACK D. SULLIVAN, INC. | 7/1/2004 | 1007/511 | | HUGHES | OKLAHOMA | 27 | 4N | 10E | NE | Undetermined |
| Remora Petroleum, L.P. | JANICE JONES | JACK D. SULLIVAN, INC. | 7/1/2004 | 1007/514 | | HUGHES | OKLAHOMA | 27 | 4N | 10E | NE | Undetermined |
| Remora Petroleum, L.P. | GLOE HYDEN | JACKFORK LAND, INC. | 9/18/2001 | 951/273 | | HUGHES | OKLAHOMA | 27 | 4N | 11E | NE | Undetermined |
| Remora Petroleum, L.P. | AREA ROYALTY LTD | JACK D. SULLIVAN, INC. | 12/6/2004 | 1019/123 | | HUGHES | OKLAHOMA | 28 | 4N | 10E | S2SW | Undetermined |
| Remora Petroleum, L.P. | EDNA EARLE WILBANKS FAMILY TRUST | JACK D. SULLIVAN, INC. | 11/15/2004 | 1019/120 | | HUGHES | OKLAHOMA | 28 | 4N | 10E | NWSWNE; W2NW; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | THE EVELYN Y SANFORD REVOCABLE LIVING TR | JACK D. SULLIVAN, INC. | 10/7/2004 | 1014/646 | | HUGHES | OKLAHOMA | 28 | 4N | 10E | NW; NWSE | Undetermined |
| Remora Petroleum, L.P. | EQUITABLE ROYALTY CORPORATION | OGM LAND COMPANY, LTD. | 3/4/2004 | 999/849 | | HUGHES | OKLAHOMA | 28 | 4N | 11E | E2E2; E2NESW; E2NWSE; E2W2SW; N2SENW; NENENW; NESESW; NWNENW; S2NENW; SWNWSE; SWSENW; W2NESW; W2NW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | FARMERS UNION COOPERATIVE ROYALTY COMPAN | OGM LAND COMPANY, LTD. | 3/31/2004 | 999/852 | | HUGHES | OKLAHOMA | 28 | 4N | 11E | E2E2; E2NESW; E2NWSE; E2W2SW; N2SENW; NENENW; NESESW; NWNENW; S2NENW; SWNWSE; SWSENW; W2NESW; W2NW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | FLORA M BURNS TRUST | JACK D. SULLIVAN, INC. | 6/23/2004 | 1003/776 | | HUGHES | OKLAHOMA | 28 | 4N | 11E | SESESW | Undetermined |
| Remora Petroleum, L.P. | MARGARET KIMBRO | OGM LAND COMPANY, LTD. | 3/26/2004 | 999/847 | | HUGHES | OKLAHOMA | 28 | 4N | 11E | N2NWNE | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEYOIL COMPANY INC | OGM LAND COMPANY, LTD. | 2/29/2004 | 999/844 | | HUGHES | OKLAHOMA | 28 | 4N | 11E | E2E2; E2NESW; E2NWSE; E2W2SW; N2SENW; NENENW; NESESW; NWNENW; S2NENW; SWNWSE; SWSENW; W2NESW; W2NW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | TRIANGLE ROYALTY CORPORATION | OGM LAND COMPANY, LTD. | 2/4/2004 | 999/842 | | HUGHES | OKLAHOMA | 28 | 4N | 11E | E2E2; E2NESW; E2NWSE; E2W2SW; N2SENW; NENENW; NESESW; NWNENW; S2NENW; SWNWSE; SWSENW; W2NESW; W2NW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | DOROTHY M ENGLAND | JACK D. SULLIVAN, INC. | 8/26/2004 | 1012/97 | | HUGHES | OKLAHOMA | 29 | 4N | 10E | NE | Undetermined |
| Remora Petroleum, L.P. | JOHNIE LEE ENGLAND ET UX | JACK D. SULLIVAN, INC. | 8/26/2004 | 1011/50 | | HUGHES | OKLAHOMA | 29 | 4N | 10E | N2SE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM FLOYD HIGHTOWER | JACK D. SULLIVAN, INC. | 9/2/2004 | 1013/511 | | HUGHES | OKLAHOMA | 29 | 4N | 10E | E2NENW; E2SWSW; N2N2SW; N2SE; NE; NW; S2N2SW; S2SE; SESW | Undetermined |
| Remora Petroleum, L.P. | WILMA HIGHTOWER | JACK D. SULLIVAN, INC. | 8/26/2004 | 1012/117 | | HUGHES | OKLAHOMA | 29 | 4N | 10E | E2NENW; E2SWSW; N2N2SW; N2SE; NE; NW; S2N2SW; S2SE; SESW | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL COMPANY INC | JACK D. SULLIVAN, INC. | 8/16/2004 | 1007/229 | | HUGHES | OKLAHOMA | 29 | 4N | 11E | E2SWSE; S2WSW; SESE; SWSESW | Undetermined |
| Remora Petroleum, L.P. | BETSY M BEATTY | JACK D. SULLIVAN, INC. | 9/16/2004 | 1012/186 | | HUGHES | OKLAHOMA | 30 | 4N | 10E | E2NW | Undetermined |
| Remora Petroleum, L.P. | CHRISTIANCE G SEVER | JACK D. SULLIVAN, INC. | 9/14/2004 | 1012/188 | | HUGHES | OKLAHOMA | 30 | 4N | 10E | E2 | Undetermined |
| Remora Petroleum, L.P. | DAVID BRYAN STALL | JACK D. SULLIVAN, INC. | 9/22/2004 | 1013/698 | | HUGHES | OKLAHOMA | 30 | 4N | 10E | E2NW | Undetermined |
| Remora Petroleum, L.P. | KATHRYN M STALL | JACK D. SULLIVAN, INC. | 9/14/2004 | 1014/649 | | HUGHES | OKLAHOMA | 30 | 4N | 10E | E2NW | Undetermined |
| Remora Petroleum, L.P. | PHILIP INGRAM | JACK D. SULLIVAN, INC. | 9/30/2004 | 1016/180 | | HUGHES | OKLAHOMA | 30 | 4N | 10E | E2 | Undetermined |
| Remora Petroleum, L.P. | RICHARD BRYAN STALL | JACK D. SULLIVAN, INC. | 9/22/2004 | 1013/839 | | HUGHES | OKLAHOMA | 30 | 4N | 10E | E2NW | Undetermined |
| Remora Petroleum, L.P. | SUSAN ANN STALL | JACK D. SULLIVAN, INC. | 9/22/2004 | 1013/696 | | HUGHES | OKLAHOMA | 30 | 4N | 10E | E2NW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | VIRGIL HARRIS INGRAM | JACK D. SULLIVAN, INC. | 9/30/2004 | 1020/498 | | HUGHES | OKLAHOMA | 30 | 4N | 10E | E2 | Undetermined |
| Remora Petroleum, L.P. | RULEWICZ ENERGY LLC | OGM LAND COMPANY, LTD. | 3/18/2004 | 999/855 | | HUGHES | OKLAHOMA | 31 | 4N | 11E | NENW; NESENW; W2NWNE; W2SENW | Undetermined |
| Remora Petroleum, L.P. | ALICE G KING TRUST | R K PINSON & ASSOCIATES INC | 10/5/2004 | 1013/461 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | E2SW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES TRUST | R K PINSON & ASSOCIATES INC | 10/28/2004 | 1015/400 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | | Undetermined |
| Remora Petroleum, L.P. | INGRID BROADRICK | R K PINSON & ASSOCIATES INC | 10/6/2004 | 1013/457 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | E2SW | Undetermined |
| Remora Petroleum, L.P. | KAREN F BEACH LIVING TRUST DTD 5-29-84 | R K PINSON & ASSOCIATES INC | 2/14/2005 | 1034/773 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | W2SE | Undetermined |
| Remora Petroleum, L.P. | LEE SOLA SUCCESSOR TRUSTEE OF THE CREDIT TRUST FOR HAROLD E. & ALLA JO KIRKPATRICK | R K PINSON & ASSOCIATES INC | 10/5/2004 | 1013/463 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | E2SW | Undetermined |
| Remora Petroleum, L.P. | LESLIE HARRELL DILLEN | R K PINSON & ASSOCIATES INC | 10/5/2004 | 1012/832 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | | Undetermined |
| Remora Petroleum, L.P. | LINDA BROADRICK KUC | R K PINSON & ASSOCIATES INC | 10/6/2004 | 1013/459 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | E2SW | Undetermined |
| Remora Petroleum, L.P. | PASCHALL PROPERTIES INC | R K PINSON & ASSOCIATES INC | 2/8/2005 | 1023/454 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | E2SE | Undetermined |
| Remora Petroleum, L.P. | RICHARD M WALTER | R K PINSON & ASSOCIATES INC | 10/5/2004 | 1012/830 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | E2SW | Undetermined |
| Remora Petroleum, L.P. | ROBERT G BEACH FAMILY TRUST DTD 5-29-84 | R K PINSON & ASSOCIATES INC | 2/14/2005 | 1029/581 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | W2SE | Undetermined |
| Remora Petroleum, L.P. | RONALD W BROADRICK | R K PINSON & ASSOCIATES INC | 10/6/2004 | 1012/834 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | E2SW | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | R K PINSON & ASSOCIATES INC | 10/28/2004 | 1014/735 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | | Undetermined |
| Remora Petroleum, L.P. | TWIN RIVERS INC | R K PINSON & ASSOCIATES INC | 2/14/2005 | 1024/674 | | HUGHES | OKLAHOMA | 31 | 5N | 10E | W2SE | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | R K PINSON & ASSOCIATES INC | 4/13/2006 | 1059/102 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | | Undetermined |
| Remora Petroleum, L.P. | AREA ROYALTY LTD | R K PINSON & ASSOCIATES INC | 1/28/2005 | 1021/683 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | E2SESW; SWSE; W2SESE | Undetermined |
| Remora Petroleum, L.P. | ARNOLD R ROYSTER JR | R K PINSON & ASSOCIATES INC | 3/22/2005 | 1028/837 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | E2SESW; N2SE; SWSE; W2SESE | Undetermined |
| Remora Petroleum, L.P. | CHARLES DAVID ROBERTS ET UX | R K PINSON & ASSOCIATES INC | 1/28/2005 | 1022/125 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | E2SESW; N2SE; SWSE; W2SESE | Undetermined |
| Remora Petroleum, L.P. | EDWARD F MAYER JR | R K PINSON & ASSOCIATES INC | 10/28/2004 | 1050/276 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | SWNENE; SWSE; W2SENE; W2SESE | Undetermined |
| Remora Petroleum, L.P. | HAFLING FAMILY TRUST | R K PINSON & ASSOCIATES INC | 1/28/2005 | 1022/127 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | E2E2NE | Undetermined |
| Remora Petroleum, L.P. | KENNETH W ROYSTER ET UX | R K PINSON & ASSOCIATES INC | 1/28/2005 | 1022/129 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | E2SESW; N2SE; SWSE; W2SESE | Undetermined |
| Remora Petroleum, L.P. | MICHAEL T ROYSTER | R K PINSON & ASSOCIATES INC | 3/22/2005 | 1028/839 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | E2SESW; N2SE; SWSE; W2SESE | Undetermined |
| Remora Petroleum, L.P. | MICHAELA K COOK | R K PINSON & ASSOCIATES INC | 3/22/2005 | 1027/771 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | E2SESW; N2SE; SWSE; W2SESE | Undetermined |
| Remora Petroleum, L.P. | PAULINE E MAYER | R K PINSON & ASSOCIATES INC | 2/8/2005 | 1027/773 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | SWNENE; SWSE; W2SENE; W2SESE | Undetermined |
| Remora Petroleum, L.P. | RICHMOND J BROWNSON ET UX | R K PINSON & ASSOCIATES INC | 1/28/2005 | 1023/128 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | E2E2NE | Undetermined |
| Remora Petroleum, L.P. | THOMAS DAVID LACKEY ET UX | R K PINSON & ASSOCIATES INC | 1/28/2005 | 1026/29 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | NESESE | Undetermined |
| Remora Petroleum, L.P. | TONYA DIANE HOLLER ET VIR | R K PINSON & ASSOCIATES INC | 1/28/2005 | 1025/185 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | E2SESW; N2SE; SWSE; W2SESE | Undetermined |
| Remora Petroleum, L.P. | URSULA ROYSTER | R K PINSON & ASSOCIATES INC | 3/22/2005 | 1028/841 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | E2SESW; N2SE; SWSE; W2SESE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM ALAN LACKEY ET UX | R K PINSON & ASSOCIATES INC | 1/28/2005 | 1023/130 | | HUGHES | OKLAHOMA | 31 | 5N | 11E | NESESE | Undetermined |
| Remora Petroleum, L.P. | CARLA ANDREA BEHRENDS | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/202 | | HUGHES | OKLAHOMA | 32 | 4N | 10E | N2SW; SWSW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | DONALD N PRICE | JACK D. SULLIVAN, INC. | 10/11/2004 | 1013/73 | | HUGHES | OKLAHOMA | 32 | 4N | 10E | N2SW; SWSW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | HARVEY L PRICE ET UX | JACK D. SULLIVAN, INC. | 10/11/2004 | 1013/700 | | HUGHES | OKLAHOMA | 32 | 4N | 10E | N2SW; SWSW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | JOAN OLGA NELSON | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/208 | | HUGHES | OKLAHOMA | 32 | 4N | 10E | N2SW; SWSW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | MELBA LOFTIS | JACK D. SULLIVAN, INC. | 8/25/2004 | 1011/53 | | HUGHES | OKLAHOMA | 32 | 4N | 10E | N2SW; SWSW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | PROCTOR JOINT REVOCABLE TRUST | JACK D. SULLIVAN, INC. | 8/25/2004 | 1011/ 61 | | HUGHES | OKLAHOMA | 32 | 4N | 10E | N2SW; SWSW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | ROBERT C ERIKSEN TRUST | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/204 | | HUGHES | OKLAHOMA | 32 | 4N | 10E | N2SW; SWSW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | THOMAS B CORMODE | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/206 | | HUGHES | OKLAHOMA | 32 | 4N | 10E | N2SW; SWSW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | W E HENDERSON ET UX | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/113 | | HUGHES | OKLAHOMA | 32 | 4N | 10E | E2SESW; SENENW; SENW | Undetermined |
| Remora Petroleum, L.P. | CHRIS CARLETON ETUX | OGM LAND COMPANY, LTD. | 3/29/2004 | 999/860 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | E2SESW; E2SESW; W2SWSE; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | EQUITABLE ROYALTY CORPORATION | OGM LAND COMPANY, LTD. | 3/4/2004 | 999/866 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | NWNW; NWNW; SENW; SENW; SESWNW; SESWNW; W2E2SE; W2SWNW; E2SWSE; E2SWSE; NWSE; NWSE | Undetermined |
| Remora Petroleum, L.P. | FARMERS UNION COOPERATIVE ROYALTY COMPAN | OGM LAND COMPANY, LTD. | 3/31/2004 | 999/869 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | NWNW; NWNW; SENW; SENW; SESWNW; SESWNW; W2E2SE; W2SWNW; E2SWSE; E2SWSE; NWSE; NWSE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | FRED POE, JR. | JACKFORK LAND, INC. | 10/25/2001 | 954/776 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | GEORGE S. TURNER | JACKFORK LAND, INC. | 10/24/2001 | 952/855 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | NE/4; NE/4NW/4 | Undetermined |
| Remora Petroleum, L.P. | KATHERINE GREENHAW | JACKFORK LAND, INC. | 9/17/2001 | 952/635 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | NE/4 SW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | LADONNA WALLIS AIF FOR LUCILLE TIPTON | JACKFORK LAND, INC. | 9/17/2001 | 952/516 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | E/2 E/2 SE4 | Undetermined |
| Remora Petroleum, L.P. | MARGARET KIMBRO | OGM LAND COMPANY, LTD. | 4/7/2004 | 999/872 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | NESWNW | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL COMPANY INC | OGM LAND COMPANY, LTD. | 2/29/2004 | 1002/170 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | NWNW; SENW; SESWNW; W2E2SE; W2SWNW; E2SWSE; NWSE | Undetermined |
| Remora Petroleum, L.P. | MITCHELL J CARLETON ETUX | OGM LAND COMPANY, LTD. | 3/29/2004 | 999/862 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | E2SESW; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | NANCY JANE HUNDLEY, AKA NANCY HUNDLEY BROOKS | JACKFORK LAND, INC. | 9/19/2001 | 951/277 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | E/2 E/2 SE4 | Undetermined |
| Remora Petroleum, L.P. | PHYLLIS KAY MCDOUGAL | JACKFORK LAND, INC. | 10/25/2001 | 953/638 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | ROBERT SCOTT CARLETON ETUX | OGM LAND COMPANY, LTD. | 3/29/2004 | 999/864 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | E2SESW; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | ROY T GILBERT ETUX | OGM LAND COMPANY, LTD. | 3/25/2004 | 999/858 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | E2SESW; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | ROZANNE TRUSCOTT TURNER 1999 REV TRUST | JACKFORK LAND, INC. | 10/24/2001 | 952/859 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | NE; NENW | Undetermined |
| Remora Petroleum, L.P. | RULEWICZ ENERGY LLC | OGM LAND COMPANY, LTD. | 3/18/2004 | 999/877 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | NWNW; SENW; SESWNW; W2E2SE; W2SWNW; E2SWSE; NWSE | Undetermined |
| Remora Petroleum, L.P. | SAM H. BRIANS | JACKFORK LAND, INC. | 9/17/2001 | 952/475 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | E/2 SE/4 SW/4 & W/2 SW/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | TRIANGLE ROYALTY CORPORATION | OGM LAND COMPANY, LTD. | 2/4/2004 | 999/880 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | E2SWSE; NWNW; SENW; SESWNW; W2E2SE; W2SWNW; NWSE | Undetermined |
| Remora Petroleum, L.P. | TURNER FAMILY LIMITED PARTNERSHIP | JACKFORK LAND, INC. | 10/24/2001 | 1021/539 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | NENW | Undetermined |
| Remora Petroleum, L.P. | TURNER FAMILY LIMITED PARTNERSHIP | JACKFORK LAND, INC. | 9/13/2004 | 1021/539 | | HUGHES | OKLAHOMA | 32 | 4N | 11E | NE | Undetermined |
| Remora Petroleum, L.P. | CAROLYN MENDENHALL | R K PINSON & ASSOCIATES INC | 7/11/2004 | 1005/591 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | S2NE; SE | Undetermined |
| Remora Petroleum, L.P. | COMMISSIONERS OF THE LAND OFFICE OF THE STATE OF OKLAHOMA CS-24622 | R K PINSON & ASSOCIATES INC | 11/3/2004 | 1018/477 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | DEE ANN FREDERICKSON | DEVON ENERGY PRODUCTION CO LP | 5/22/2007 | 1099/361 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | DORIS GAYLE REYNOLDS ET AL | DEVON ENERGY PRODUCTION CO LP | 7/3/2007 | 1106/137 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | GEORGE R ECKLES JR | DEVON ENERGY PRODUCTION CO LP | 5/30/2007 | 1099/363 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | JACK F ORR | DEVON ENERGY PRODUCTION CO LP | 5/18/2007 | 1097/778 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | JACK F ORR | COLA RESOURCES LLC | 7/26/2007 | 1097/778 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | JANET HERRON | R K PINSON & ASSOCIATES INC | 9/28/2004 | 1013/465 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | JOHN OAKS ELLISTON | DEVON ENERGY PRODUCTION CO LP | 5/18/2007 | 1098/203 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | LEWIS FREAM | R K PINSON & ASSOCIATES INC | 9/28/2004 | 1015/408 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | LUEGENE MERRITT | DEVON ENERGY PRODUCTION CO LP | 5/21/2007 | 1099/365 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | ORR DISTRIBUTION TRUST DTD 7-1-92 | R K PINSON & ASSOCIATES INC | 2/11/2005 | 1026/417 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | SAUNDRA HUNTER | R K PINSON & ASSOCIATES INC | 9/28/2004 | 1014/74 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | SUE E ANDERSON REVOCABLE TRUST | DEVON ENERGY PRODUCTION CO LP | 5/30/2007 | 1099/367 | | HUGHES | OKLAHOMA | 32 | 5N | 10E | N2NE | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | JACK D. SULLIVAN, INC. | 10/8/2004 | 1014/651 | | HUGHES | OKLAHOMA | 33 | 4N | 10E | S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | AREA ROYALTY LTD | JACK D. SULLIVAN, INC. | 10/13/2004 | 1015/7 | | HUGHES | OKLAHOMA | 33 | 4N | 10E | NWNW; S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | EDNA EARLE WILBANKS | JACK D. SULLIVAN, INC. | 11/15/2004 | 1019/125 | | HUGHES | OKLAHOMA | 33 | 4N | 10E | N2NESE; N2SWSE; NWSE; S2SWNE; SWSWSE | Undetermined |
| Remora Petroleum, L.P. | EDWARD DODSON | JACK D. SULLIVAN, INC. | 4/4/2005 | 1027 /763 | | HUGHES | OKLAHOMA | 33 | 4N | 10E | S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | GARY DODSON | JACK D. SULLIVAN, INC. | 3/23/2005 | 1031/ 613 | | HUGHES | OKLAHOMA | 33 | 4N | 10E | S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | JOHNNY RAY NICKELL | JACK D. SULLIVAN, INC. | 4/4/2005 | 1028/459 | | HUGHES | OKLAHOMA | 33 | 4N | 10E | S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | KENNY NICKELL | JACK D. SULLIVAN, INC. | 4/4/2005 | 1030/710 | | HUGHES | OKLAHOMA | 33 | 4N | 10E | S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | LARRY DODSON | JACK D. SULLIVAN, INC. | 4/4/2005 | 1030/712 | | HUGHES | OKLAHOMA | 33 | 4N | 10E | S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | LAURA NICKELL | JACK D. SULLIVAN, INC. | 4/4/2005 | 1034/727 | | HUGHES | OKLAHOMA | 33 | 4N | 10E | S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | RONALD K NICKELL | JACK D. SULLIVAN, INC. | 4/4/2005 | 1027 / 761 | | HUGHES | OKLAHOMA | 33 | 4N | 10E | S2N2SW; S2SW | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | JACK D. SULLIVAN, INC. | 10/9/2004 | 1014/654 | | HUGHES | OKLAHOMA | 33 | 4N | 10E | S2N2SW; S2SW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | JACKFORK LAND, INC. | 9/13/2001 | 954/548 | | HUGHES | OKLAHOMA | 33 | 4N | 11E | E2NE; S2SWNE; NWNE; N2SWNE; W2 | Undetermined |
| Remora Petroleum, L.P. | AREA ROYALTY | JACKFORK LAND, INC. | 9/13/2001 | 952/726 | | HUGHES | OKLAHOMA | 33 | 4N | 11E | E2NE; S2SWNE; NWNE; N2SWNE; W2 | Undetermined |
| Remora Petroleum, L.P. | B. BROADRICK | JACKFORK LAND, INC. | 9/19/2001 | 951/862 | | HUGHES | OKLAHOMA | 33 | 4N | 11E | N2SE; SWSE | Undetermined |
| Remora Petroleum, L.P. | CHARLES A AND CLEO L SALLEE | JACKFORK LAND, INC. | 9/13/2001 | 952/728 | | HUGHES | OKLAHOMA | 33 | 4N | 11E | SESE | Undetermined |
| Remora Petroleum, L.P. | INGRID BROADRICK | CONTINENTAL LAND RESOURCES, LLC | 6/10/2004 | 1001/421 | | HUGHES | OKLAHOMA | 33 | 4N | 11E | N2SE; SWSE | Undetermined |
| Remora Petroleum, L.P. | JOHN WELDON HUNDLEY TESTAMENTARY TRUST | FRONTIER LAND CORP. | 4/21/2004 | 999/754 | | HUGHES | OKLAHOMA | 33 | 4N | 11E | W2 | Undetermined |
| Remora Petroleum, L.P. | LADONNA WALLIS, ATTORNEY-IN-FACT FOR LUCILLE TIPTON | JACKFORK LAND, INC. | 9/17/2001 | 952/518 | | HUGHES | OKLAHOMA | 33 | 4N | 11E | E2NE; S2SWNE; NWNE; N2SWNE; W2 | Undetermined |
| Remora Petroleum, L.P. | LINDA BROADRICK KUC | CONTINENTAL LAND RESOURCES, LLC | 6/10/2004 | 1001/ 425 | | HUGHES | OKLAHOMA | 33 | 4N | 11E | SWSE; N2SE | Undetermined |
| Remora Petroleum, L.P. | NANCY JANE HUNDLEY BROOKS | JACKFORK LAND, INC. | 9/19/2001 | 951/275 | | HUGHES | OKLAHOMA | 33 | 4N | 11E | E2NE; S2SWNE; NWNE; N2SWNE; W2 | Undetermined |
| Remora Petroleum, L.P. | NORVELL ROYALTY CO. | JACKFORK LAND, INC. | 10/25/2001 | 953/403 | | HUGHES | OKLAHOMA | 33 | 4N | 11E | N2SE; SWSE | Undetermined |
| Remora Petroleum, L.P. | RONALD W BROADRICK | CONTINENTAL LAND RESOURCES, LLC | 6/10/2004 | 1001/423 | | HUGHES | OKLAHOMA | 33 | 4N | 11E | N2SE; SWSE | Undetermined |
| Remora Petroleum, L.P. | ALTON J MAXWELL | R K PINSON & ASSOCIATES INC | 9/7/2004 | 1009/884 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | W2SWSE | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES TRUST | R K PINSON & ASSOCIATES INC | 10/28/2004 | 1015/402 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | N2SE; NESENE | Undetermined |
| Remora Petroleum, L.P. | AUDREY J REED | DEVON ENERGY PRODUCTION CO LP | 6/8/2007 | 1102/849 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | BARBARA CASH | R K PINSON & ASSOCIATES INC | 8/26/2004 | 1014/76 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SENE; W2E2NE; W2NE | Undetermined |
| Remora Petroleum, L.P. | C T SKAGGS JR | R K PINSON & ASSOCIATES INC | 8/26/2004 | 1009/897 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | W2SWSE | Undetermined |
| Remora Petroleum, L.P. | C T SKAGGS JR | DEVON ENERGY PRODUCTION CO LP | 5/26/2007 | 1009/897 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | W2SWSE | Undetermined |
| Remora Petroleum, L.P. | CAROLYN MENDENHALL | R K PINSON & ASSOCIATES INC | 8/19/2004 | 1009/901 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | SESE; SESENE; W2E2NE; W2NE; E2SWSE | Undetermined |
| Remora Petroleum, L.P. | CLARA JANE DENNIS | R K PINSON & ASSOCIATES INC | 9/3/2004 | 1010/ 886 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | CLARA JANE DENNIS | DEVON ENERGY PRODUCTION CO LP | 6/4/2007 | 1010/ 886 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | DALE JAY UNDERWOOD | DEVON ENERGY PRODUCTION CO LP | 5/31/2007 | 1107/558 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | DELPHA SPUNAUGLE | R K PINSON & ASSOCIATES INC | 8/26/2004 | 1010/119 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | SESENE; W2E2NE; W2NE | Undetermined |
| Remora Petroleum, L.P. | DIANE G UNDERWOOD | DEVON ENERGY PRODUCTION CO LP | 6/12/2007 | 1105/707 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | DON PAUL ARMSTRONG | DEVON ENERGY PRODUCTION CO LP | 9/26/2007 | 1117/482 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | EDWARD W ESTES ET UX | R K PINSON & ASSOCIATES INC | 9/3/2004 | 1010/223 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | N2SW; SESW | Undetermined |
| Remora Petroleum, L.P. | EDWARD W ESTES ET UX | DEVON ENERGY PRODUCTION CO LP | 5/18/2007 | 1010/223 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | N2SW; SESW | Undetermined |
| Remora Petroleum, L.P. | ELLEN D STRANG | R K PINSON & ASSOCIATES INC | 8/26/2004 | 1009/888 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SENE; W2E2NE; W2NE | Undetermined |
| Remora Petroleum, L.P. | G M TRAPP LLC | DEVON ENERGY PRODUCTION CO LP | 8/1/2007 | 1110/460 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | G T BLANKENSHIP | R K PINSON & ASSOCIATES INC | 3/3/2005 | 1026/415 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | J & M INVESTMENT CO | DEVON ENERGY PRODUCTION CO LP | 7/2/2007 | 1105/705 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | N2SW; SESW; SWSW | Undetermined |
| Remora Petroleum, L.P. | K T GRAHAM LLC | DEVON ENERGY PRODUCTION CO LP | 8/1/2007 | 1110/456 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | KENNETH DEWAYNE NICKELL ET UX | R K PINSON & ASSOCIATES INC | 8/26/2004 | 1009/890 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | KENT SCHERZER AND REBECCA SCHERZER TRUST | DEVON ENERGY PRODUCTION CO LP | 6/5/2007 | 1102/160 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | SESENE; W2E2NE; W2NE | Undetermined |
| Remora Petroleum, L.P. | LISA MELANE | R K PINSON & ASSOCIATES INC | 8/19/2004 | 1010/219 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | MACK UNDERWOOD | DEVON ENERGY PRODUCTION CO LP | 5/31/2007 | 1105/709 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | MARK H HENDRICKSON | R K PINSON & ASSOCIATES INC | 9/3/2004 | 1011/287 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | MARY ELIZABETH HUDDLESTON KNAPP | DEVON ENERGY PRODUCTION CO LP | 6/6/2007 | 1102/162 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NESENE | Undetermined |
| Remora Petroleum, L.P. | ODIS L SKAGGS | R K PINSON & ASSOCIATES INC | 8/26/2004 | 1009/895 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | W2SWSE | Undetermined |
| Remora Petroleum, L.P. | ODIS L SKAGGS | DEVON ENERGY PRODUCTION CO LP | 5/26/2007 | 1009/895 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | W2SWSE | Undetermined |
| Remora Petroleum, L.P. | PASCHALL PROPERTIES, INC | R K PINSON & ASSOCIATES INC | 2/8/2005 | 1024/679 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NESENE | Undetermined |
| Remora Petroleum, L.P. | PASCHALL REVOCABLE INTER VIVOS TRUST NO | R K PINSON & ASSOCIATES INC | 2/8/2005 | 1024/677 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NESENE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA CASH | R K PINSON & ASSOCIATES INC | 8/26/2004 | 1012/838 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | SESENE; W2E2NE; W2NE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | PHILIP R KOPP | DEVON ENERGY PRODUCTION CO LP | 7/30/2007 | 1112/91 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | N2SW; SESW | Undetermined |
| Remora Petroleum, L.P. | ROBERT H HOLEMAN | DEVON ENERGY PRODUCTION CO LP | 6/11/2007 | 1103/891 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NESENE | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | R K PINSON & ASSOCIATES INC | 10/28/2004 | 1014/737 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NESENE | Undetermined |
| Remora Petroleum, L.P. | SUSAN K BAKER | DEVON ENERGY PRODUCTION CO LP | 8/19/2004 | 1008/117 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | SENENE | Undetermined |
| Remora Petroleum, L.P. | SUSAN K BAKER | DEVON ENERGY PRODUCTION CO LP | 7/13/2007 | 1008/117 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | SENENE | Undetermined |
| Remora Petroleum, L.P. | THE BETTY DAMRON FAMILY TRUST | DEVON ENERGY PRODUCTION CO LP | 6/11/2007 | 1102/166 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NESENE | Undetermined |
| Remora Petroleum, L.P. | THELMA BOND | R K PINSON & ASSOCIATES INC | 8/26/2004 | 1009/892 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | E2SENE; W2E2NE: W2NE | Undetermined |
| Remora Petroleum, L.P. | TRAPP FAMILY REV TRUST DTD 12-3-2003 | DEVON ENERGY PRODUCTION CO LP | 8/20/2007 | 1111/141 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NW | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA JANE HUDDLESTON KASPAREK | DEVON ENERGY PRODUCTION CO LP | 7/3/2007 | 1110/466 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NESENE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM THOMAS HUDDLESTON II | DEVON ENERGY PRODUCTION CO LP | 6/5/2007 | 1100/837 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NESENE | Undetermined |
| Remora Petroleum, L.P. | WYLLENE BOND HARRISON | R K PINSON & ASSOCIATES INC | 8/26/2004 | 1009/886 | | HUGHES | OKLAHOMA | 33 | 5N | 10E | NESENE; SESENE; W2E2NE; W2NE | Undetermined |
| Remora Petroleum, L.P. | GLEDE WILSON SPRINGER HOLMAN | JACK D. SULLIVAN, INC. | 6/17/2004 | 1002/577 | | HUGHES | OKLAHOMA | 34 | 4N | 10E | SWSE | Undetermined |
| Remora Petroleum, L.P. | LEON RUSSELL ET UX | JACK D. SULLIVAN, INC. | 6/9/2004 | 1003/446 | | HUGHES | OKLAHOMA | 34 | 4N | 10E | NWSW | Undetermined |
| Remora Petroleum, L.P. | LLOYD JOE PRIEST | JACK D. SULLIVAN, INC. | 9/21/2004 | 1013/841 | | HUGHES | OKLAHOMA | 34 | 4N | 10E | N2SE | Undetermined |
| Remora Petroleum, L.P. | LORETTA KAY ABNEY | JACK D. SULLIVAN, INC. | 9/21/2004 | 1013/843 | | HUGHES | OKLAHOMA | 34 | 4N | 10E | N2SE | Undetermined |
| Remora Petroleum, L.P. | MELVIN C PRIEST | JACK D. SULLIVAN, INC. | 9/21/2004 | 1014/657 | | HUGHES | OKLAHOMA | 34 | 4N | 10E | N2SE | Undetermined |
| Remora Petroleum, L.P. | ROBERT DOW CODY | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/807 | | HUGHES | OKLAHOMA | 34 | 4N | 10E | S2SW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES TRUST U/T/A DTD 7/26/7 | DEVON ENERGY PRODUCTION COMPANY LP | 7/16/2007 | 110/476 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | NENW; NESENW; NWNE; W2NW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES TRUST U/T/A DTD 7/26/7 | DEVON ENERGY PRODUCTION COMPANY LP | 7/16/2007 | 1110/476 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | W2SENW | Undetermined |
| Remora Petroleum, L.P. | BARBARA CASH | DEVON ENERGY PRODUCTION COMPANY LP | 7/2/2007 | 1106/590 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | N2S2; NENW; NESENW; NWNE; S2SE; SESW; W2NW; W2SENW | Undetermined |
| Remora Petroleum, L.P. | CAROLYN MENDENHALL AKA ALICE CAROLYN MEN | R K PINSON & ASSOCIATES INC | 8/26/2004 | 1010/121 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | N2S2; S2SW; SWSE | Undetermined |
| Remora Petroleum, L.P. | CLARA JANE DENNIS | DEVON ENERGY PRODUCTION COMPANY LP | 6/4/2007 | 1100/839 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | SWSW | Undetermined |
| Remora Petroleum, L.P. | DELPHA SPUNAUGLE | DEVON ENERGY PRODUCTION COMPANY LP | 7/9/2007 | 1107/567 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | N2S2; NENW; NESENW; NWNE; SESW; SWSE; W2NE; W2SENW | Undetermined |
| Remora Petroleum, L.P. | ELLEN D STRANG | DEVON ENERGY PRODUCTION COMPANY LP | 7/3/2007 | 1107/569 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | N2S2; NENW; NESENW; NWNE; SESW; SWSE; W2NW; W2SENW | Undetermined |
| Remora Petroleum, L.P. | GARY DEWANE DODSON ET UX | DEVON ENERGY PRODUCTION COMPANY LP | 6/11/2007 | 1102/168 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | SESE | Undetermined |
| Remora Petroleum, L.P. | JILL A ROBERTS REVOCABLE TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 12/18/2007 | 1128/ 610 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | NENW; NESENW; W2NW; W2SENW | Undetermined |
| Remora Petroleum, L.P. | KENT SCHERZER AND REBECCA SCHERZER TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 6/5/2007 | 1102/ 170 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | N2S2; NENW; NESENW; NWNE; SESW; SWSE; W2NE; W2SENW | Undetermined |
| Remora Petroleum, L.P. | LISA MELANE | DEVON ENERGY PRODUCTION COMPANY LP | 5/21/2007 | 1100/841 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | | Undetermined |
| Remora Petroleum, L.P. | MAP2004 OK | DEVON ENERGY PRODUCTION COMPANY LP | 7/11/2007 | 1110/479 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | SESE | Undetermined |
| Remora Petroleum, L.P. | MARK H HENDRICKSON | DEVON ENERGY PRODUCTION COMPANY LP | 5/21/2007 | 1103/893 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | SWSW | Undetermined |
| Remora Petroleum, L.P. | NANCY L HINZE | DEVON ENERGY PRODUCTION COMPANY LP | 5/29/2007 | 1102/857 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | SESE | Undetermined |
| Remora Petroleum, L.P. | PASCHALL PROPERTIES, INC | R K PINSON & ASSOCIATES INC | 2/8/2005 | 1024/683 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | NENW; NWNE; NESENW; W2NW; W2SENW | Undetermined |
| Remora Petroleum, L.P. | PATRICIA CASH | DEVON ENERGY PRODUCTION COMPANY LP | 6/13/2007 | 1102/172 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | N2S2; NENW; NESENW; NWNE; S2SE; SESW; W2NW; W2SENW | Undetermined |
| Remora Petroleum, L.P. | SUSAN P PASCHALL REVOCABLE INTER VIVOS T | R K PINSON & ASSOCIATES INC | 2/8/2005 | 1024/681 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | NENW; NESENW; NWNE; W2NW; W2SENW | Undetermined |
| Remora Petroleum, L.P. | WYLLENE BOND HARRISON | R K PINSON & ASSOCIATES INC | 2/8/2005 | 1023/126 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | N2S2; NENW; NESENW; NWNE; SESE; SESW; SWSE; W2NW; W2SENW | Undetermined |
| Remora Petroleum, L.P. | WYLLENE BOND HARRISON | R K PINSON & ASSOCIATES INC | 6/1/2007 | 1023/126 | | HUGHES | OKLAHOMA | 34 | 5N | 10E | N2S2; NENW; NESENW; NWNE; S2SE; SESW; W2NW; W2SENW | Undetermined |
| Remora Petroleum, L.P. | ALICE BADGER DANGOT TRUST | JACK D. SULLIVAN, INC. | 6/27/2005 | 1037/420 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | N2NWNW; SESWSW; W2SWSW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | DEVON ENERGY PRODUCTION CO LP | 3/24/2006 | 1059/105 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | E2SW | Undetermined |
| Remora Petroleum, L.P. | AREA ROYALTY LTD | JACK D. SULLIVAN, INC. | 9/21/2004 | 1014/659 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | E2SW | Undetermined |
| Remora Petroleum, L.P. | BADGER ROYALTY COMPANY | JACK D. SULLIVAN, INC. | 6/27/2005 | 1037/415 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | N2NWNW; SESWSW; W2SWSW | Undetermined |
| Remora Petroleum, L.P. | FRANK D BOWLBY SR REVOC INTERVIVOS TRUST | JACK D. SULLIVAN, INC. | 7/18/2005 | 1040/ 637 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | E2NE; NENESE; NWNE | Undetermined |
| Remora Petroleum, L.P. | GEORGE R ECKLES IV | JACK D. SULLIVAN, INC. | 8/10/2004 | 1012/718 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | S2NWNW; SWNW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JACK F ORR | JACK D. SULLIVAN, INC. | 6/17/2005 | 1035/ 511 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | E2NW | Undetermined |
| Remora Petroleum, L.P. | LAURA JOAN DANGOTT TRUST | JACK D. SULLIVAN, INC. | 6/27/2005 | 1037/426 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | N2NWNW; SESWSW; W2SWSW | Undetermined |
| Remora Petroleum, L.P. | LINDA C WEDEL | JACK D. SULLIVAN, INC. | 7/18/2005 | 1039/ 320 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | E2NE; NENESE; NWNE | Undetermined |
| Remora Petroleum, L.P. | MICHAEL ALLEN KIRKPATRICK | JACK D. SULLIVAN, INC. | 6/16/2004 | 1005/788 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | E2SW; N2NWNW | Undetermined |
| Remora Petroleum, L.P. | SUE E ANDERSON | JACK D. SULLIVAN, INC. | 8/10/2004 | 1012/115 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | S2NWNW; SWNW | Undetermined |
| Remora Petroleum, L.P. | TOMMY A FANNIN AND ANN E CARSON LIV TRU | JACK D. SULLIVAN, INC. | 7/16/2005 | 1038/ 807 | | HUGHES | OKLAHOMA | 35 | 4N | 10E | E2NE; NENESE; NWNE | Undetermined |
| Remora Petroleum, L.P. | AMY C SHUMWAY | JACK D. SULLIVAN, INC. | 9/9/2004 | 1012/184 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SENW; SW | Undetermined |
| Remora Petroleum, L.P. | ANGELA MYREE COWLING STAFFORD | JACK D. SULLIVAN, INC. | 9/20/2004 | 1013/ 826 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES UNDER TRUST AGREEMENT | JACK D. SULLIVAN, INC. | 9/16/2004 | 1012/704 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SESE; SESWSE | Undetermined |
| Remora Petroleum, L.P. | AREA ROYALTY LTD | JACK D. SULLIVAN, INC. | 9/20/2004 | 1016/470 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SESE; SESWSE | Undetermined |
| Remora Petroleum, L.P. | ARKOMA BASIN MINERALS INC | JACK D. SULLIVAN, INC. | 3/14/2005 | 1028/296 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2SE; S2S2NE | Undetermined |
| Remora Petroleum, L.P. | ARLENE L SCHLAEPFER LIVING TRUST | DEVON ENERGY PRODUCTION CO LP | 9/1/2007 | 1114/142 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SENW; SW | Undetermined |
| Remora Petroleum, L.P. | BARBARA ELLEN BRINKMAN | JACK D. SULLIVAN, INC. | 1/27/2005 | 1024/481 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | | Undetermined |
| Remora Petroleum, L.P. | BETTY JO HANING PERKINS | JACK D. SULLIVAN, INC. | 3/14/2005 | 1029/368 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2SE; S2S2NE | Undetermined |
| Remora Petroleum, L.P. | BILLY LOU COWLING | JACK D. SULLIVAN, INC. | 9/20/2004 | 1016/326 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | CARLA ANDREA BEHRENDS | JACK D. SULLIVAN, INC. | 9/9/2004 | 1012/200 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | CHARLES CLIFFORD BONDS | JACK D. SULLIVAN, INC. | 9/24/2004 | 1018/717 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | NWSWNE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | COLLEEN G WARING 2005 REV LIVING TRUST | DEVON ENERGY PRODUCTION CO LP | 9/1/2007 | 1114/144 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SENW; SW | Undetermined |
| Remora Petroleum, L.P. | DAVID A BASH JR. LIVING TRUST | DEVON ENERGY PRODUCTION CO LP | 9/1/2007 | 1114/146 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | SWSWSE | Undetermined |
| Remora Petroleum, L.P. | DAVID J CASSELL ET UX | JACK D. SULLIVAN, INC. | 9/9/2004 | 1012/795 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | DEBRA KAY WHITLEY | JACK D. SULLIVAN, INC. | 9/20/2004 | 1013/820 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | DONALD N PRICE | JACK D. SULLIVAN, INC. | 3/14/2005 | 1028/288 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | EMMA FRANCIS WOODS ET VIR | JACK D. SULLIVAN, INC. | 9/14/2004 | 1012/709 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | FLORA LEE THOMAS | DEVON ENERGY PRODUCTION CO LP | 9/1/2007 | 1115/78 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | NWSWNE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | FLOYD LEE WOODALL | JACK D. SULLIVAN, INC. | 9/16/2004 | 1013/824 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | FRANCES P SHARP LIVING TRUST | JACK D. SULLIVAN, INC. | 3/14/2005 | 1028/292 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SENW; SW | Undetermined |
| Remora Petroleum, L.P. | HARVEY L PRICE FAMILY REVOCABLE LIVING T | JACK D. SULLIVAN, INC. | 3/14/2005 | 1027/673 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNE | Undetermined |
| Remora Petroleum, L.P. | HERBERT D MILLER REVOCABLE TRUST | DEVON ENERGY PRODUCTION CO LP | 4/16/2007 | 1096/ 328 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SENW; SW | Undetermined |
| Remora Petroleum, L.P. | HOLDENVILLE CHURCH OF THE NAZARENE | JACK D. SULLIVAN, INC. | 9/13/2004 | 1013/809 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | J F SHARP REVOCABLE TRUST | JACK D. SULLIVAN, INC. | 4/16/2007 | 1096/330 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SENW; SW | Undetermined |
| Remora Petroleum, L.P. | JAMES CALVIN GIBBS | JACK D. SULLIVAN, INC. | 9/14/2004 | 1012/803 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | JANE E WELLBORN | JACK D. SULLIVAN, INC. | 1/18/2005 | 1029/595 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2SE; S2S2NE | Undetermined |
| Remora Petroleum, L.P. | JESSE S BONDS AKA JESSE S BONDS JR ET UX | JACK D. SULLIVAN, INC. | 9/24/2004 | 1014/633 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | NWSWNE; W2NWNE; | Undetermined |
| Remora Petroleum, L.P. | JO ELLEN WELBORN | JACK D. SULLIVAN, INC. | 1/18/2005 | 1025/75 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2SE; S2S2NE | Undetermined |
| Remora Petroleum, L.P. | JOAN BOGGS AKA JOAN B BOGGS ET VIR | JACK D. SULLIVAN, INC. | 9/24/2004 | 1013/822 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | NWSWNE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | JOAN OLGA NELSON | JACK D. SULLIVAN, INC. | 9/9/2004 | 1012/192 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | JOSEPHINE BONDS | JACK D. SULLIVAN, INC. | 9/24/2004 | 1013/75 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | NWSWNE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | KAREN FREITAS TERRILL | JACK D. SULLIVAN, INC. | 9/24/2004 | 1014/468 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | NWSWNE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | KAREN SUE SCHLAEPFER EWART | DEVON ENERGY PRODUCTION CO LP | 9/5/2007 | 1114/ 149 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SENW; SW | Undetermined |
| Remora Petroleum, L.P. | KAREN URSINI TRUST | DEVON ENERGY PRODUCTION CO LP | 9/1/2007 | 1115/80 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SENW; SW | Undetermined |
| Remora Petroleum, L.P. | KATHERINE H BILLUPS TRUST B | JACK D. SULLIVAN, INC. | 3/14/2005 | 1027/755 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SENW; SW | Undetermined |
| Remora Petroleum, L.P. | KAY LYNN NEWLON ET VIR | JACK D. SULLIVAN, INC. | 9/13/2004 | 1012/182 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | KAY STODDARD | JACK D. SULLIVAN, INC. | 2/16/2005 | 1025/317 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | LUCILLE LEWIS | JACK D. SULLIVAN, INC. | 9/13/2004 | 1012/194 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | MARJORIE JANE WELBORN COOK INTER VIVOS T | JACK D. SULLIVAN, INC. | 3/22/2005 | 1041/375 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2SE; S2S2NE | Undetermined |
| Remora Petroleum, L.P. | MARY E WATSON | JACK D. SULLIVAN, INC. | 9/24/2004 | 1015/575 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | NWSWNE; W2NWNE | Undetermined |
| Remora Petroleum, L.P. | MARY SUZANNE O'DONNELL | DEVON ENERGY PRODUCTION CO LP | 9/1/2007 | 1118/200 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SENW; SW | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL CO INC | DEVON ENERGY PRODUCTION CO LP | 9/1/2007 | 1112/826 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2SE; S2S2NE | Undetermined |
| Remora Petroleum, L.P. | MELBA LOFTIS | JACK D. SULLIVAN, INC. | 3/14/2005 | 1028/762 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | MILDRED ARLENE RINEHART | JACK D. SULLIVAN, INC. | 9/16/2004 | 1013/412 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | NANCY LOU COWLING O'BRIEN | JACK D. SULLIVAN, INC. | 9/20/2004 | 1013/830 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | NINNIE MAE ELLIOTT | JACK D. SULLIVAN, INC. | 9/14/2004 | 1012/800 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | NORVELL ROYALTY CO INC | JACK D. SULLIVAN, INC. | 3/14/2005 | 1028/290 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2SE; S2S2NE | Undetermined |
| Remora Petroleum, L.P. | ORANGE MICHAEL WELBORN | JACK D. SULLIVAN, INC. | 1/18/2005 | 1024/33 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2SE; S2S2NE | Undetermined |
| Remora Petroleum, L.P. | PROCTER JOINT REVOCABLE TRUST DTD 2-3-94 | JACK D. SULLIVAN, INC. | 3/14/2005 | 1033/ 413 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | ROBERT C ERIKSEN TRUST AGREEMENT DTD 6-9 | JACK D. SULLIVAN, INC. | 9/9/2004 | 1012/196 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | ROBERT E COWLING, JR | JACK D. SULLIVAN, INC. | 9/20/2004 | 1013/828 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | ROBERT JERRY WEEMS | DEVON ENERGY PRODUCTION | 8/26/2007 | 1151/659 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | W/2 NW/NE & NW/SW/NE | Undetermined |
| Remora Petroleum, L.P. | RODGER DALE WOODALL | JACK D. SULLIVAN, INC. | 9/14/2004 | 1012/707 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | JACK D. SULLIVAN, INC. | 9/15/2004 | 1012/797 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SESE; SESWSE | Undetermined |
| Remora Petroleum, L.P. | SUSAN JARMAN MARTIN | DEVON ENERGY PRODUCTION CO LP | 9/12/2007 | 1116/ 360 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | S2SENW; SW | Undetermined |
| Remora Petroleum, L.P. | TEDDY BEN COWLING | JACK D. SULLIVAN, INC. | 9/20/2004 | 1015/ 583 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | THOMAS B CORMODE | JACK D. SULLIVAN, INC. | 9/9/2004 | 1012/198 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | US AGBANK FCB | JACK D. SULLIVAN, INC. | 7/24/2007 | 1109/465 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2NW; N2SENW; SWNW | Undetermined |
| Remora Petroleum, L.P. | WILLIE BEA HANNING PHILLIPS | JACK D. SULLIVAN, INC. | 3/14/2005 | 1028/294 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | N2SE; S2S2NE | Undetermined |
| Remora Petroleum, L.P. | WILLIE RAY WOODALL | JACK D. SULLIVAN, INC. | 9/15/2004 | 1012/711 | | HUGHES | OKLAHOMA | 35 | 4N | 9E | E2NWNE; N2SENE; NENE; NESWNE | Undetermined |
| Remora Petroleum, L.P. | ALICE G KING TRUST | R K PINSON & ASSOCIATES INC | 10/18/2004 | 1014/84 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES TRUST | R K PINSON & ASSOCIATES INC | 10/28/2004 | 1015/406 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | NE; W2NW | Undetermined |
| Remora Petroleum, L.P. | BARBARA CASH | DEVON ENERGY PRODUCTION CO LP | 8/21/2007 | 1112/ 828 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | W2NW | Undetermined |
| Remora Petroleum, L.P. | BILLY J HOWELL ET UX | R K PINSON & ASSOCIATES INC | 10/14/2004 | 1013/467 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | E2NW | Undetermined |
| Remora Petroleum, L.P. | CREDIT TRUST | R K PINSON & ASSOCIATES INC | 2/8/2005 | 1026/413 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | ELLEN D STRANG | DEVON ENERGY PRODUCTION CO LP | 8/21/2007 | 1112/93 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | W2NW | Undetermined |
| Remora Petroleum, L.P. | HARVEY B PLATT TESTAMENTARY TRUST DATED 5/20/2002 | KENNETH CORY LTD | 11/19/2004 | 1019/157 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | PATRICIA CASH | DEVON ENERGY PRODUCTION CO LP | 8/24/2007 | 1112/ 831 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | W2NW | Undetermined |
| Remora Petroleum, L.P. | RICHARD M WALTER | R K PINSON & ASSOCIATES INC | 10/18/2004 | 1014/82 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | RICHARD ROCKEY ET UX | R K PINSON & ASSOCIATES INC | 11/24/2004 | 1017/389 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | N2S2SW; N2SW | Undetermined |
| Remora Petroleum, L.P. | S F PINE | R K PINSON & ASSOCIATES INC | 10/25/2004 | 1014/741 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | SW | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | R K PINSON & ASSOCIATES INC | 10/28/2004 | 1014/744 | | HUGHES | OKLAHOMA | 35 | 5N | 10E | NE; W2NW | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | JACK D. SULLIVAN, INC. | 6/16/2004 | 1004/172 | | HUGHES | OKLAHOMA | 36 | 4N | 10E | N2SWSE; NESESW; S2NESE; S2NWSE | Undetermined |
| Remora Petroleum, L.P. | ELVIN TURPIN ET AL | JACK D. SULLIVAN, INC. | 2/11/2005 | 1022/297 | | HUGHES | OKLAHOMA | 36 | 4N | 10E | N2NENE | Undetermined |
| Remora Petroleum, L.P. | MARION PARKER ET UX | JACK D. SULLIVAN, INC. | 6/23/2004 | 1007/759 | | HUGHES | OKLAHOMA | 36 | 4N | 10E | S2SWSE; SESE | Undetermined |
| Remora Petroleum, L.P. | RULEWICZ ENERGY LLC | OGM LAND COMPANY, LTD. | 3/18/2004 | 999/760 | | HUGHES | OKLAHOMA | 36 | 4N | 10E | S/2 NE/4; S/2 N/2 NE/4; N/2 N/2 SE/4; E/2 SW/4 SW/4; W/2 SE/4 SW/4 SW/4 SE/4 SW/4; SW/4 NW/4 SW/4; S/2 NW/4; N/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | JACK D. SULLIVAN, INC. | 6/16/2004 | 1005/219 | | HUGHES | OKLAHOMA | 36 | 4N | 10E | N2SWSE; NESESW; S2NESE; S2NWSE | Undetermined |
| Remora Petroleum, L.P. | THE DARKS TRUST | JACK D. SULLIVAN, INC. | 9/10/2004 | 1015/592 | | HUGHES | OKLAHOMA | 36 | 4N | 10E | N2NWNW | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | THE DARKS TRUST | JACK D. SULLIVAN, INC. | 9/10/2004 | 1015/92 | | HUGHES | OKLAHOMA | 36 | 4N | 10E | SENWNW | Undetermined |
| Remora Petroleum, L.P. | DONNA RUTH CUNNISH | OGM LAND COMPANY, LTD. | 11/20/2003 | 987/571 | | HUGHES | OKLAHOMA | 36 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | LINNIE MARIE WHITAKER | OGM LAND COMPANY, LTD. | 2/19/2004 | 999/882 | | HUGHES | OKLAHOMA | 36 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | U S PETROLEUM INC | OGM LAND COMPANY, LTD. | 11/20/2003 | 989/395 | | HUGHES | OKLAHOMA | 36 | 4N | 11E | | Undetermined |
| Remora Petroleum, L.P. | ALLEN SCHOOL DISTRICT J-1 | JACK D. SULLIVAN, INC. | 9/21/2004 | 1013/836 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | SWSWSW | Undetermined |
| Remora Petroleum, L.P. | ANGELA MYREE COWLING STAFFORD | JACK D. SULLIVAN, INC. | 9/20/2004 | 1013/832 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; SENW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | ANGLIN PROPERTIES | JACK D. SULLIVAN, INC. | 8/10/2004 | 1008/ 434 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SWNW; E2W2SW | Undetermined |
| Remora Petroleum, L.P. | AREA ROYALTY LTD | JACK D. SULLIVAN, INC. | 9/20/2004 | 1016/468 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SWNW; E2W2SW | Undetermined |
| Remora Petroleum, L.P. | BILLY LEW COWLING | JACK D. SULLIVAN, INC. | 9/20/2004 | 1014/770 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; SENW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | CHARLES LEON EVANS | JACK D. SULLIVAN, INC. | 9/3/2004 | 1011/552 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | N2NW; NWSWSW; W2NWSW; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | DAVID J CASSELL ET UX | JACK D. SULLIVAN, INC. | 8/24/2004 | 1011/861 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; N2NW; NWSWSW; SENW; W2NWSW; W2SWNW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | DEBBIE CAHILL | JACK D. SULLIVAN, INC. | 9/1/2004 | 1011/48 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | N2NW; NWSWSW; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | DEBRA KAY WHITLEY | JACK D. SULLIVAN, INC. | 9/20/2004 | 1014/766 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; SENW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | EMMA FRANCIS WOODS ET VIR | JACK D. SULLIVAN, INC. | 8/27/2004 | 1012/92 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; N2NW; NWSWSW; SENW; W2NWSW; W2SWNW;W2W2NE | Undetermined |
| Remora Petroleum, L.P. | FLOYD LEE WOODALL | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/119 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; N2NW; NWSWSW; SENW; W2NWSW; W2SWNW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | GVAL PROPERTIES LLC | JACK D. SULLIVAN, INC. | 9/1/2004 | 1011/56 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | N2NW; NWSWSW; W2NWSW; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | HOLDENVILLE CHURCH OF THE NAZARENE | DEVON ENERGY PRODUCTION CO LP | 3/16/2007 | 1089/ 165 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; SENW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | JAMES CALVIN GIBBS | JACK D. SULLIVAN, INC. | 9/14/2004 | 1012/805 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; N2NW; NWSWSW; SENW; W2NWSW; W2SWNW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | MARIE I ARMSTRONG REVOCABLE TRUST AGMT | JACK D. SULLIVAN, INC. | 8/24/2004 | 1012/100 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | NE | Undetermined |
| Remora Petroleum, L.P. | MILDRED ARLENE RINEHART | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/111 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; N2NW; NWSWSW; SENW; W2NWSW; W2W2NE; | Undetermined |
| Remora Petroleum, L.P. | NANCY LOU COWLING O'BRIEN | JACK D. SULLIVAN, INC. | 9/20/2004 | 1014/768 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; SENW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | NINNIE MAE ELLIOTT | JACK D. SULLIVAN, INC. | 8/26/2004 | 1011/58 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; N2NW; NWSWSW; SENW; W2NWSW; W2SWNW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | ROBERT E COWLING JR | JACK D. SULLIVAN, INC. | 9/20/2004 | 1013/834 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; SENW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | RODGER DALE WOODALL | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/109 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; N2NW; NWSWSW; SENE; SENW; W2NWSW; W2SWNW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | RUTH ELLA KNEE | JACK D. SULLIVAN, INC. | 8/25/2004 | 1012/713 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | NE | Undetermined |
| Remora Petroleum, L.P. | STEVENSON TRUST ESTATE | JACK D. SULLIVAN, INC. | 8/10/2004 | 1009/ 721 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SWNW; E2W2SW | Undetermined |
| Remora Petroleum, L.P. | TEDDY BEN COWLING | JACK D. SULLIVAN, INC. | 9/20/2004 | 1015/585 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; SENW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | VERONICA R HOUSTON | JACK D. SULLIVAN, INC. | 8/10/2004 | 1012/94 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | NE | Undetermined |
| Remora Petroleum, L.P. | WILLIE RAY WOODALL | JACK D. SULLIVAN, INC. | 8/30/2004 | 1012/103 | | HUGHES | OKLAHOMA | 36 | 4N | 9E | E2SW; N2NW; NWSWSW; SENW; W2NWSW; W2SWNW; W2W2NE | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL COMPANY INC | JACK D. SULLIVAN, INC. | 6/16/2004 | 1002/170 | | HUGHES & COAL | OKLAHOMA | 32 | 4N | 11E | E2SWSE; NWNW; NWSE; SENW; SESWNW; W2E2SE; W2SWNW | Undetermined |
| Remora Petroleum, L.P. | GARY CRAWLEY | COLA RESOURCES LLC | 12/7/2006 | 1496/412 | | HUGHES & PITTSBURG | OKLAHOMA | 19 | 4N | 14E | SE | Undetermined |
| Remora Petroleum, L.P. | JIMMY AND CATHERINE CURL | REMORA PETROLEUM, L.P. | 1/6/2012 | 675/777 | | KAY | OKLAHOMA | 24 | 29 | 2w | S/2 SW/4 and NW/4 | Undetermined |
| Remora Petroleum, L.P. | JOHN P. WOODSON (ASSIGNMENT FROM CLARK ROTHER) | CLARK D. ROTHER | 2/10/2012 | 1561/716 | | KAY | OKLAHOMA | 26 | 25 | 2w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | FRANCIS BORELLI AND CALLIE M. BORELLI, HUSBAND AND WIFE | W.G.MOUSER | 6/18/1959 | 184/494 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | SW/4 and N/2 SE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | DOROTHY L. SPENCER, TRUSTEE OF THE DOROTHY L. SPENCER REVOCABLE LIVING TRUST | HUSKY VENTURES, INC. | 10/31/2012 | 2552/20 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | Lots 1 and 2 and the S/2 NE/4 ada the NE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | JEANA RAE DAVIS | HUSKY VENTURES, INC. | 10/31/2012 | 2552/22 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | Lots 1 and 2 and the S/2 NE/4 ada the NE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | ETHEL LOUISE PAYTON | HUSKY VENTURES, INC. | 10/31/2012 | 2552/24 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | Lots 1 and 2 and the S/2 NE/4 ada the NE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | DONNA KAY CARROLL | HUSKY VENTURES, INC. | 10/31/2012 | 2552/26 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | Lots 1 and 2 and the S/2 NE/4 ada the NE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | DORVAN R. MORRIS AND LINDA M. MORRIS, TRUSTEES OF THE DORVAN R. MORRIS AND LINDA M. MORRIS REVOCABLE LIVING TRUST | HUSKY VENTURES, INC. | 10/31/2012 | 2552/28 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | Lots 1 and 2 and the S/2 NE/4 ada the NE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | JOYCE ELAINE DYMEK | HUSKY VENTURES, INC. | 10/31/2012 | 2552/30 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | Lots 1 and 2 and the S/2 NE/4 ada the NE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | MARGARET ANNA FENT | HUSKY VENTURES, INC. | 5/24/2012 | 2537/114 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | E/2 SW/4 and N/2 SE/4, Section 4-16N-5W | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | MARY BORELLI MCNEIL | HUSKY VENTURES, INC. | 5/24/2012 | 2537/117 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | E/2 SW/4 and N/2 SE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | PAT BORELLI FAMILY TRUST | HUSKY VENTURES, INC. | 8/14/2013 | 2622/233 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | N/2 SE/4(all depths below 7120') and E/2 SW/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | SHIRLEY JEAN SPENCER | HUSKY VENTURES, INC. | 10/8/2012 | 2559/165 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | Lots 1 and 2 and the S/2 NE/4 ada the NE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | FRED W. BROWN AND BARBARA BORELLI BROWN, H & W | HUSKY VENTURES, INC. | 10/30/2013 | 2649/139 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | E/2 SW/4 and N/2 SE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | BORELLI ENERGY, LLC | HUSKY VENTURES, INC. | 12/3/2013 | 2657/139 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | E/2 SW/4 and N/2 SE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | LINDA K. BORELLI | HUSKY VENTURES, INC. | 12/3/2013 | 2657/259 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | E/2 SW/4 and N/2 SE/4, Section 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | DONALD H. STALDER TRUST DATED JANUARY 10, 1994 | HUSKY VENTURES, INC. | 9/30/2013 | 2634/126 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SE/4 - Section 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | CRAIG SEEFELDT | HUSKY VENTURES, INC. | 11/4/2013 | 2649/147 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 aka Lots 1, 2, 3 & SW /4 NE/4 together with all accretion and riparian rights related thereto as surveyed by Original Government survey of 1871 - Section 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | ALAN SEEFELDT | HUSKY VENTURES, INC. | 11/4/2013 | 2649/145 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 aka Lots 1, 2, 3 & SW /4 NE/4 together with all accretion and riparian rights related thereto as surveyed by Original Government survey of 1871 - Section 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | MARSHA WILLIAMS | HUSKY VENTURES, INC. | 11/4/2013 | 2647/136 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 aka Lots 1, 2, 3 & SW /4 NE/4 together with all accretion and riparian rights related thereto as surveyed by Original Government survey of 1871 - Section 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | GINA VIETH | HUSKY VENTURES, INC. | 11/7/2013 | 2652/197 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 aka Lots 1, 2, 3 & SW /4 NE/4 together with all accretion and riparian rights related thereto as surveyed by Original Government survey of 1871 - Section 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | CHERYL KALE | HUSKY VENTURES, INC. | 11/7/2013 | 2657/262 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 aka Lots 1, 2, 3 & SW /4 NE/4 together with all accretion and riparian rights related thereto as surveyed by Original Government survey of 1871 - Section 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | CRAIG SEEFELDT | HUSKY VENTURES, INC. | 11/7/2013 | 2652/194 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 aka Lots 1, 2, 3 & SW /4 NE/4 together with all accretion and riparian rights related thereto as surveyed by Original Government survey of 1871 - Section 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | CORWIN, B.V. AND CAROL AND WARD L.O. AND MYRA, ENID, OK. | FCD OIL CORP | 10/17/1979 | 655/246 | | KINGFISHER | OKLAHOMA | 34 | 17N | | NE/4 NE/4 Sec 34-17N-5W and Lots 1,2,3,4 | Undetermined |
| Remora Petroleum, L.P. | JAMES, LAWRENCE | HUSKY VENTURES INC. | 9/13/2010 | 2358/195 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Lots 1,2,3,4, and NE/4 NE/4 Sec 34-17N-5W | Undetermined |
| Remora Petroleum, L.P. | CORWIN FAMILY LLC | HUSKY VENTURES INC. | 9/13/2010 | 2358/194 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Lots 1,2,3,4, and NE/4 NE/4 Sec 34-17N-5W | Undetermined |
| Remora Petroleum, L.P. | LORI WHITLEY | HUSKY VENTURES INC. | 8/9/2011 | 2442/179 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | SPENCER, CHERYL | HUSKY VENTURES INC. | 2/24/2011 | 2393/110 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | STUCKEY, JUDITH W. | HUSKY VENTURES INC. | 5/7/2011 | 2456/60 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | BOMHOFF, ROBERT | HUSKY VENTURES INC. | 9/12/2011 | 2462/252 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | HILL, JAMES ROBERT | HUSKY VENTURES INC. | 9/12/2011 | 2462/254 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | JIMA, LLC | HUSKY VENTURES INC. | 12/29/2011 | 2467/123 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | SEEFELDT, ALAN | HUSKY VENTURES INC. | 6/27/2011 | 2416/211 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | WILLIAMS JR., LOUIS | HUSKY VENTURES INC. | 2/8/2011 | 2442/171 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | WILLIAMS, MARSHA | HUSKY VENTURES INC. | 10/26/2010 | 2393/108 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | VIETH, WARREN | CLYDE D. MORGAN | 6/17/2010 | 2355/68 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | KALE ,CHERYL | CLYDE D. MORGAN | 6/17/2010 | 2355/74 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | SEEFELDT, CRAIG | CLYDE D. MORGAN | 6/17/2010 | 2355/76 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | GLASGOW, NANCY | CLYDE D. MORGAN | 6/17/2010 | 2355/90 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | JOYCE K FEAGINS FAMILY TRUST | CLYDE D. MORGAN | 6/17/2010 | 2352/106 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | VIETH, GINA | CLYDE D. MORGAN | 6/17/2010 | 2361/223 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | KNIGHT, KAREN | CLYDE D. MORGAN | 8/28/2010 | 2361/215 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | CAUGHELL, PATRICIA JOHNSON | HUSKY VENTURES INC. | 10/26/2010 | 2372/103 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | SPENCER, JOHN JOSEPH | HUSKY VENTURES INC. | 10/15/2010 | 2372/101 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W, Lot 5 & Lot 6 | Undetermined |
| Remora Petroleum, L.P. | CORWIN ET AL, BV | FCD OIL CORP | 10/17/1979 | 655/246 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Lots 1,2,3,4, NE NE Sec 34-17-5W | Undetermined |
| Remora Petroleum, L.P. | CORWIN FAMILY LLC | HUSKY VENTURES INC. | 2/22/2012 | 2486/219 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | S/2 SW/4 Sec 26-17N-5W | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | LONDON, SARAH HARRIS, ET AL | HUSKY VENTURES INC. | 5/3/2013 | 2573/170 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | W/2 NW/4 Sec 26-17N-5W | Undetermined |
| Remora Petroleum, L.P. | THOMPSON, AKILI AIF FOR ROBERT THOMPSON | HUSKY VENTURES INC. | 1/28/2013 | 2571/31 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | W/2 NW/4 Sec 26-17N-5W | Undetermined |
| Remora Petroleum, L.P. | WEBSTER, EMMA LOUISE | HUSKY VENTURES INC. | 7/2/2013 | 2568/1 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | W/2 NW/4 Sec 26-17N-5W | Undetermined |
| Remora Petroleum, L.P. | VICK, CLARA MARIE HAMPTON | HUSKY VENTURES INC. | 12/28/2012 | 2566/183 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | W/2 NW/4 Sec 26-17N-5W | Undetermined |
| Remora Petroleum, L.P. | WEBSTER JR., JIMMIE | HUSKY VENTURES INC. | 1/19/2013 | 2566/181 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | W/2 NW/4 Sec 26-17N-5W | Undetermined |
| Remora Petroleum, L.P. | ROBERTSON, CHRIS | HUSKY VENTURES INC. | 12/14/2012 | 2566/179 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | W/2 NW/4 Sec 26-17N-5W | Undetermined |
| Remora Petroleum, L.P. | TOMANKA, JUDY & STEPHENS, ROBERT | HUSKY VENTURES INC. | 10/1/2013 | 2566/175 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | N/2 SW/4 Sec 26-17N-5W | Undetermined |
| Remora Petroleum, L.P. | BLANKENSHIP, MARIE CAROLYN | HUSKY VENTURES INC. | 10/1/2013 | 2566/172 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | S26 T17N R05W | Undetermined |
| Remora Petroleum, L.P. | NORVELL ROYALTY COMPANY | HUSKY VENTURES INC. | 2/14/2012 | 2523/198 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | S/2 SW/4 Sec 26-17N-5W | Undetermined |
| Remora Petroleum, L.P. | KIGHTLINGER LLC | HUSKY VENTURES INC. | 1/3/2012 | 2506/183 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | S/2 SW/4 Sec 26-17N-5W | Undetermined |
| Remora Petroleum, L.P. | NORVELL ROYALTY COMPANY | HUSKY VENTURES INC. | 2/14/2012 | 2494/21 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | S/2 SW/4 Sec 26-17N-5W | Undetermined |
| Remora Petroleum, L.P. | FOREST P YENZER REV. TRUST | HUSKY VENTURES INC. | 4/2/2012 | 2481/109 | | KINGFISHER | OKLAHOMA | 26 | 17N | 5W | E/2 NW/4 Sec 26-17N-5W | Undetermined |
| Remora Petroleum, L.P. | CONOVER, LILLIE B, A WIDOW | ROBERT W. STROUD | 2/16/1965 | 280/560 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | S/2 SE/4 Sec 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | PORTER, LINDA JO | HUSKY VENTURES INC. | 4/6/2013 | 2612/161 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | NE/4 & S/2 NE/4 Sec 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | SPENCER, SHIRLEY JEAN | HUSKY VENTURES INC. | 8/10/2012 | 2559/165 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | NE/4 & S/2 NE/4 Sec 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | BORELLI JR., JOHN W. | HUSKY VENTURES INC. | 5/24/2012 | 2524/140 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | N/2 SE/4 & E/2 SW/4 Sec 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | BOLLENBACH, MELVIN W. AND JACQUELINE G. | CHESAPEAKE EXPLORATION, LLC | 11/7/2011 | 2426/288 | | KINGFISHER | OKLAHOMA | 4 | 16N | | S/2 S/2 NW4 Sec 4-16N-5W & Lot 3, 4 & N/2 S/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | PORTER, LINDA JO | CLYDE D. MORGAN | 4/27/2010 | 2347/290 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | S/2 NE/4 Sec 4-16N-5W & Lot 1 & 2 | Undetermined |
| Remora Petroleum, L.P. | DOROTHY L SPENCER REV TRUST | CLYDE D. MORGAN | 10/31/2009 | 2324/282 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | S/2 NE/4 Sec 4-16N-5W & Lot 1 & 2 | Undetermined |
| Remora Petroleum, L.P. | KESTER, JAMES MARVIN | HUSKY VENTURES INC. | 8/10/2012 | 2552/18 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | NE/4 & S/2 NE/4 Sec 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | LINDSEY, MARY EMMA | CLYDE D. MORGAN | 4/27/2010 | 2352/109 | | KINGFISHER | OKLAHOMA | 4 | 16N | 5W | S/2 S/2 NW/4 Sec 4-16N-5W | Undetermined |
| Remora Petroleum, L.P. | BAPTIST FOUNDATION OF OKLAHOMA | HUSKY VENTURES INC. | 2/27/2014 | 2687/166 | | KINGFISHER | OKLAHOMA | 15 | 19N | 9W | SW/4 Sec 15-19N-9W | Undetermined |
| Remora Petroleum, L.P. | HAJEK, GARY AND JUDY | GRIFFITH LAND SERVICES, INC. | 4/15/2013 | 2592/99 | | KINGFISHER | OKLAHOMA | 15 | 19N | 9W | SW/4 Sec 15-19N-9W | Undetermined |
| Remora Petroleum, L.P. | OAK VALLEY BAPTIST CHURCH | KEENER OIL COMPANY | 3/20/1963 | 246/265 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | One acre in square form in the NE corner of the NE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | YENZER, GOLDIE | KEENER OIL COMPANY | 9/27/1961 | 216/488 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | The East 120 acres of the NE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | MCINTYRE, RUBY | KEENER OIL COMPANY | 9/22/1961 | 216/267 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | The east 120 acres of the NE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | RICHARDS, CLAUDE | KEENER OIL COMPANY | 9/22/1961 | 216/265 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | The East 120 acres of the NE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | RICHARDS, FLOYD O. | KEENER OIL COMPANY | 9/22/1961 | 216/263 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | The East 120 acres of the NE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | RICHARDS, DILVER | KEENER OIL COMPANY | 9/22/1961 | 216/261 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | The East 120 acres of the NE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | JAMES, C. F. | KEENER OIL COMPANY | 9/19/1961 | 216/259 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | East 120 acres of the NE/4 (less 1 acre in the NE corner thereof) Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | LAWRENCE JAMES AOL | HUSKY VENTURES INC. | 9/17/2010 | 2358/192 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | BARNARD, DAVID ANTHONY | HUSKY VENTURES INC. | 4/6/2010 | 2352/104 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | SE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | BARNARD, LARRY GORDON | HUSKY VENTURES INC. | 4/6/2010 | 2347/288 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | SE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | FORMAN, LISA BARNARD | HUSKY VENTURES INC. | 4/6/2010 | 2372/111 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | SE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | PHILLIP STUMPFF TSTEE-C. KATSCHOR TR | HUSKY VENTURES INC. | 10/9/2010 | 2372/105 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | SE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | BUELL, BOB T. AND DENYSE H. | SOONER TREND EXPLORATION, INC. | 5/18/1994 | 1405/222 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | S/2 of SW/4 Sec 34-17N-5W | Undetermined |
| Remora Petroleum, L.P. | KIRTLEY, J. ROSS AND TONI A. | SOONER TREND EXPLORATION, INC. | 5/18/1994 | 1404/33 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | S/2 of SW/4 Sec 34-17N-5W | Undetermined |
| Remora Petroleum, L.P. | THE ETHELYN SPENCER LIFE ESTATE | SOONER TREND EXPLORATION, INC. | 5/18/1994 | 1404/31 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | N/2 of SW/4 Sec 34-17N-5W and Lots 7&8 | Undetermined |
| Remora Petroleum, L.P. | RODKEY, ADA S. | SOONER TREND EXPLORATION, INC. | 5/18/1994 | 1404/29 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | S/2 of SW4 Sec 34-17N-5W | Undetermined |
| Remora Petroleum, L.P. | LOCKWOOD, RALPH G. II | SOONER TREND EXPLORATION, INC. | 5/18/1994 | 1404/27 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | S/2 of SW/4 Sec 34-17N-5W | Undetermined |
| Remora Petroleum, L.P. | THOMAS, NELLIE L. | SOONER TREND EXPLORATION, INC. | 5/18/1994 | 1404/25 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | S/2 of SW/4 Sec 34-17N-5W | Undetermined |
| Remora Petroleum, L.P. | SPENCER, JAMES JOSEPH | SOONER TREND EXPLORATION, INC. | 5/18/1994 | 1404/23 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | N/2 SW/4 Sec 34-17N-5W and Lots 7&8 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | KESTER, JAMES MARVIN | SOONER TREND EXPLORATION, INC. | 5/18/1994 | 1404/21 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | N/2 SW/4 Sec 34-17N-5W and Lots 7&8 | Undetermined |
| Remora Petroleum, L.P. | SPENCER, SHIRLEY JEAN | SOONER TREND EXPLORATION, INC. | 5/18/1994 | 1404/19 | | KINGFISHER | OKLAHOMA | 34 | 17N | | N/2 of SW/4 Sec 34-17N-5W and Lots 7&8 | Undetermined |
| Remora Petroleum, L.P. | LOCKWOOD, JOHN J. | SOONER TREND EXPLORATION, INC. | 5/18/1994 | 1404/17 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | S/2 of SW/4 Sec 34-17N-5W | Undetermined |
| Remora Petroleum, L.P. | CORWIN FAMILY LLC | HUSKY VENTURES INC. | 2/22/2012 | 2486/217 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | NW/4 Sec 34-17N-5W | Undetermined |
| Remora Petroleum, L.P. | J ROSS KIRTLEY -AOL | HUSKY VENTURES INC. | 9/2/2012 | 2481/301 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W | Undetermined |
| Remora Petroleum, L.P. | SOONER TREND EXPLORATION INC-AOL | HUSKY VENTURES INC. | 9/2/2012 | 2481/299 | | KINGFISHER | OKLAHOMA | 34 | 17N | 5W | Sec 34-17N-5W | Undetermined |
| Remora Petroleum, L.P. | WELLS, EDMOND E. | W. G. MOUSER | 11/9/1959 | 187/357 | | KINGFISHER | OKLAHOMA | 33 | 17N | 5W | SW/4 Sec 33-17N-5W | Undetermined |
| Remora Petroleum, L.P. | FOX, MAUDE R. ET. AL | W. G. MOUSER | 11/9/1959 | 187/352 | | KINGFISHER | OKLAHOMA | 33 | 17N | 5W | SW/4 Sec 33-17N-5W | Undetermined |
| Remora Petroleum, L.P. | STALDER, JOHN AND VIVA | LOUIS M. RAMUSSEN AND WILLIAM H. BECK | 7/22/1971 | 453/289 | | KINGFISHER | OKLAHOMA | 24 | 16N | 5W | SW/4 Sec 24-16N-5W | Undetermined |
| Remora Petroleum, L.P. | ANDERSON, JEFFREY AND DANELLA | CLYDE D. MORGAN | 10/19/2009 | 2315/182 | | KINGFISHER | OKLAHOMA | 24 | 16N | 5W | NW/4 and N/2 NE/4 Sec 24-16N-5W | Undetermined |
| Remora Petroleum, L.P. | SPENA ET VIR, JANET CLARE | CLYDE D. MORGAN | 10/19/2009 | 2315/180 | | KINGFISHER | OKLAHOMA | 24 | 16N | 5W | NW/4 and N/2 NE/4 Sec 24-16N-5W | Undetermined |
| Remora Petroleum, L.P. | GRAFF, GEORGE ET. AL | KEENER OIL COMPANY | 3/17/1961 | 207/97 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | NW/4 and W/2 of W/2 of NE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | OSWALD, CECIL O. ET. UX | KEENER OIL COMPANY | 3/16/1961 | 207/93 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | NW/4 and W/2 of W/2 of NE/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | JAMES ,LAWRENCE E. | HUSKY VENTURES INC. | 8/16/2011 | 2419/199 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | NW/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | MARILYN SMITH FAMILY TRUST | CLYDE D. MORGAN | 4/6/2010 | 2347/292 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | SW/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | SMITH FAMILY TRUST | CLYDE D. MORGAN | 4/6/2010 | 2347/294 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | SW/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | BELLEW, KENNETH R. | HUSKY VENTURES INC. | 9/15/2010 | 2381/4 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | SW/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | MIKLES ET UX, PERRY L | HUSKY VENTURES INC. | 10/19/2010 | 2372/107 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | SW/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | MIKLES,SHARON BELLEW | HUSKY VENTURES INC. | 8/20/2010 | 2372/109 | | KINGFISHER | OKLAHOMA | 35 | 17N | 5W | SW/4 Sec 35-17N-5W | Undetermined |
| Remora Petroleum, L.P. | OKLA-TEX, L.L.C. | HUSKY VENTURES INC. | 3/21/2012 | 2499/268 | | KINGFISHER | OKLAHOMA | 36 | 17N | 5W | W/2 NE/4 Sec 36-17N-5W | Undetermined |
| Remora Petroleum, L.P. | 4/S RANCH LLC | HUSKY VENTURES INC. | 2/2/2011 | 2385/209 | | KINGFISHER | OKLAHOMA | 36 | 17N | 5W | NE/4 Sec 36-17N-5W | Undetermined |
| Remora Petroleum, L.P. | FRICKE, ROBERT E. | HUSKY VENTURES INC. | 7/26/2011 | 2424/85 | | KINGFISHER | OKLAHOMA | 36 | 17N | 5W | W/2 NE/4 Sec 36-17N-5W | Undetermined |
| Remora Petroleum, L.P. | JOHNSON FAMILY TRUST SIEDLINDE HOUCK TSTEE | HUSKY VENTURES INC. | 8/8/2011 | 2442/157 | | KINGFISHER | OKLAHOMA | 36 | 17N | 5W | NE/4 Sec 36-17N-5W | Undetermined |
| Remora Petroleum, L.P. | EMMA PAULINE BATCHELOR REV TRUST | HUSKY VENTURES INC. | 7/18/2010 | 2355/78 | | KINGFISHER | OKLAHOMA | 36 | 17N | 5W | SE/4 Sec 36-17N-5W | Undetermined |
| Remora Petroleum, L.P. | BATCHELOR, ROBERT A. | HUSKY VENTURES INC. | 7/18/2010 | 2355/70 | | KINGFISHER | OKLAHOMA | 36 | 17N | 5W | SE/4 Sec 36-17N-5W | Undetermined |
| Remora Petroleum, L.P. | DONALD BATCHELOR FAMILY TRUST | HUSKY VENTURES INC. | 7/18/2010 | 2355/72 | | KINGFISHER | OKLAHOMA | 36 | 17N | 5W | SE/4 Sec 36-17N-5W | Undetermined |
| Remora Petroleum, L.P. | BATCHELOR, SHARON LEE | HUSKY VENTURES INC. | 7/18/2010 | 2355/80 | | KINGFISHER | OKLAHOMA | 36 | 17N | 5W | SE/4 Sec 36-17N-5W | Undetermined |
| Remora Petroleum, L.P. | JOHNSON, RAYMOND | HUSKY VENTURES INC. | 7/18/2010 | 2355/82 | | KINGFISHER | OKLAHOMA | 36 | 17N | 5W | SE/4 Sec 36-17N-5W | Undetermined |
| Remora Petroleum, L.P. | NOVAK (HOUCK) , LOVETA A. | HUSKY VENTURES INC. | 7/18/2010 | 2355/84 | | KINGFISHER | OKLAHOMA | 36 | 17N | 5W | SE/4 Sec 36-17N-5W | Undetermined |
| Remora Petroleum, L.P. | BATCHELOR, STEVEN DALE | HUSKY VENTURES INC. | 7/18/2010 | 2358/186 | | KINGFISHER | OKLAHOMA | 36 | 17N | 5W | SE/4 Sec 36-17N-5W | Undetermined |
| Remora Petroleum, L.P. | STEINPFAD, P. A. | ROBERT W. STROUD | 10/1/1965 | 272/286 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | HARDY, C.W. | ROBERT L. ADAIR | 11/23/1964 | 271/257 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | BONNEY, WILMA G. | ROBERT L. ADAIR | 11/23/1964 | 270/380 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | MILLER, JAMES B., TRUSTEE UNDER THE WILL OF ROSCOE C. ARRINGTON, DECEASED | ROBERT L. ADAIR | 11/25/1964 | 270/295 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | YOUNG, GORDON B. | CLIFFORD EATON | 6/11/1964 | 273/333 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | NEEL, OLIVE M. | CLIFFORD EATON | 12/15/1964 | 273/331 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | MARTIN, BEATRICE WESCOTT AND SEEDS, MELVA WESCOTT, IN THEIR SEPARATE AND EQUAL, INDIVIDUAL RIGHTS | CLIFFORD EATON | 11/23/1964 | 273/329 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | MILAM, W.W | CLIFFORD EATON | 2/12/1964 | 273/327 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | LAFEVERS, WARREN A. | CLIFFORD EATON | 6/11/1964 | 273/325 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | JOHNSON, BEULAH J. | CLIFFORD EATON | 6/11/1964 | 273/323 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | DUBOISE, ANITA | CLIFFORD EATON | 6/11/1964 | 273/321 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | CRADDOCK, FRED | CLIFFORD EATON | 6/11/1964 | 273/319 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | CRADDOCK, DOROTHY, NOW MCHONE AND MARY KATHERINE CRADDOCK, NOW STRAHLE | ROBERT W. STROUD | 10/1/1965 | 273/317 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | F.P SCHONWALD CO. | ROBERT W. STROUD | 1/28/1965 | 273/315 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | LAFEVERS, BERNICE, SOLE DEVISEE UNDER WILL OF ORVILLE H. LAFEVERS, DECEASED | ROBERT W. STROUD | 1/27/1965 | 273/313 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | JAYNE, LEILA L. | ROBERT W. STROUD | 1/13/1964 | 273/311 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | MILLER, ROY G. AND ETHEL | ROBERT W. STROUD | 10/1/1965 | 273/305 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | BAILEY, WM. S. JR. | ROBERT L. ADAIR | | 272/98 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | SHEETS, AILENE KWAI-SIM, LIFE ESTATE | HUSKY VENTURES INC. | 12/6/2013 | 2617/295 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot4&5 and S/2 NW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | JIMA LLC | CHESAPEAKE EXPLORATION, LLC | 10/3/2012 | 2523/142 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot1,2&3 and SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | JIMA LLC | CHESAPEAKE EXPLORATION, LLC | 10/2/2012 | 2493/61 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | WHIPPLE LIVING TRUST, JUDY WHIPPLE | CHESAPEAKE EXPLORATION, LLC | 2/16/2012 | 2489/260 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | HILL, JAMES ROBERT | CHESAPEAKE EXPLORATION, LLC | 1/16/2012 | 2482/76 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot1,2&3 and SW/4 NE/4 and SE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | MCFADDEN, GENE ALLEN | CHESAPEAKE EXPLORATION, LLC | 12/13/2011 | 2474/1 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot4&5 and S/2 NW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | CANDAGE, ELIZABETH JANE | CHESAPEAKE EXPLORATION, LLC | 5/12/2011 | 2473/298 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot4&5 and S/2 NW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | ROWENA LOBLEY LIVING TRUST, ROWENA LOBLEY | CHESAPEAKE EXPLORATION, LLC | 11/22/2011 | 2465/294 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot4&5 and S/2 NW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | JOYCE K. FEAGINS FAMILY TRUST, TOM L. FEAGINS TRST. | CHESAPEAKE EXPLORATION, LLC | 10/27/2011 | 2464/255 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot1,2&3 and SW/4 NE/4 and SE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | MELVIN W & JACQUELINE BOLLENBACH LIVING TRUST | CHESAPEAKE EXPLORATION, LLC | 7/27/2011 | 2463/5 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot4&5 and S/2 NW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | BOLLENBACH FAMILY TRUST, BRIAN L. BOLLENBACH | CHESAPEAKE EXPLORATION, LLC | 7/27/2011 | 2463/1 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot4&5 and S/2 NW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | HANSON, PAUL MICHAEL AIF JANET RAE HILL | CHESAPEAKE EXPLORATION, LLC | 10/31/2011 | 2457/255 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot1,2&3 and SW/4 NE/4 and SE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | BOMHOFF, ROBERT | CHESAPEAKE EXPLORATION, LLC | 10/31/2011 | 2451/202 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot1,2&3 and SW/4 NE/4 and SE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | MONTGOMERY, PATRICIA E. AND ADAM GURSKY | CHESAPEAKE EXPLORATION, LLC | 10/24/2011 | 2449/28 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot4&5 and S/2 NW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | RICE, TERRANCE R. AND BARBARA A. | CHESAPEAKE EXPLORATION, LLC | 10/24/2011 | 2449/24 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot4&5 and S/2 NW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | RICE, TIMOTHY AND SUSAN K. | CHESAPEAKE EXPLORATION, LLC | 10/24/2011 | 2449/20 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot4&5 and S/2 NW/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | WATTS, WILLIAM D. | HUSKY VENTURES INC. | 7/3/2012 | 2494/17 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | 503 T16N R05W L4<br>503 T16N R05W L5<br>503 T16N R05W S2 NW | Undetermined |
| Remora Petroleum, L.P. | DONALD H STALDER REVOCABLE TRUST | HUSKY VENTURES INC. | 8/7/2011 | 2419/201 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | SE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | SPENCER, CHERYL LEE | HUSKY VENTURES INC. | 7/14/2011 | 2442/167 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 & SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | CAUGHELL, PATRICIA ANN | HUSKY VENTURES INC. | 7/14/2011 | 2419/212 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 & SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | SPENCER, JOSEPH JOHN | HUSKY VENTURES INC. | 7/14/2011 | 2419/210 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 & SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | SEEFELDT, CRAIG | HUSKY VENTURES INC. | 7/14/2011 | 2424/79 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 & SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | SEEFELDT, ALAN | HUSKY VENTURES INC. | 7/14/2011 | 2424/81 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 & SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | WILLIAMS, MARSHA LYNN | HUSKY VENTURES INC. | 7/14/2011 | 2424/83 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 & SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | VIETH, GINA | HUSKY VENTURES INC. | 7/14/2011 | 2442/165 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 & SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | WILLIAMS JR. , LOUIS ROBERT | HUSKY VENTURES INC. | 2/8/2011 | 2442/169 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 & SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | KALE, CHERYL | HUSKY VENTURES INC. | 7/14/2011 | 2442/173 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 & SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | KNIGHT, KAREN | HUSKY VENTURES INC. | 7/14/2011 | 2442/175 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 & SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | WHITELY, LORI | HUSKY VENTURES INC. | 7/14/2011 | 2442/181 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | NE/4 & SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | GLASGOW, NANCY | HUSKY VENTURES INC. | 7/14/2011 | 2456/62 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot1,2&3 and SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | STUCKEY, JUDITH | HUSKY VENTURES INC. | 7/14/2011 | 2456/64 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot1,2&3 and SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | VIETH, WARREN | HUSKY VENTURES INC. | 7/14/2011 | 2456/78 | | KINGFISHER | OKLAHOMA | 3 | 16N | 5W | Lot1,2&3 and SW/4 NE/4 Sec 3-16N-5W | Undetermined |
| Remora Petroleum, L.P. | OSAGE LAND COMPANY | HUSKY VENTURES INC. | 5/14/2010 | 2186/213 | | LOGAN | OKLAHOMA | 5 | 15N | 4W | Lots 3,4 and S/2 NW/4 and N/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | VAUGHN, ERICA MARINA | OSAGE LAND COMPANY | 8/15/2008 | 2095/148 | | LOGAN | OKLAHOMA | 5 | 15N | 4W | N/2 SE/4 Sec 5-15N-4W | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | LOY DONNA MARKLAND TRUST | OSAGE LAND COMPANY | 9/18/2008 | 2095/152 | | LOGAN | OKLAHOMA | 5 | 15N | 5W | W/2 Sec 5-15N-5W | Undetermined |
| Remora Petroleum, L.P. | ARTHUR SCOTT BRIDAL TRUST | OSAGE LAND COMPANY | 3/9/2008 | 2088/683 | | LOGAN | OKLAHOMA | 5 | 15N | 5W | W/2 Sec 5-15N-5W | Undetermined |
| Remora Petroleum, L.P. | GUINN, ERIC | CLYDE D. MORGAN | 11/28/2008 | 2124/39 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | TX CONFERENCE ASSOC. SEVENTH DAY | CLYDE D. MORGAN | 2/2/2009 | 2124/41 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | NEWTON ET VIR, ELIZABETH | CLYDE D. MORGAN | 1/24/2009 | 2130/440 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | YOUNG, ELEANOR | CLYDE D. MORGAN | 11/28/2008 | 2111/222 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | KILGO, SHERRY NELL | CLYDE D. MORGAN | 11/28/2008 | 2111/196 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | WALLER, WILLIAM T. | CLYDE D. MORGAN | 11/28/2008 | 2111/204 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | STRUBLE, ROSE | CLYDE D. MORGAN | 11/28/2008 | 2111/220 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | SNYDER, JUANITA F. | CLYDE D. MORGAN | 11/28/2008 | 2111/194 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | MARIS, ROSS | CLYDE D. MORGAN | 11/28/2008 | 2124/36 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | MARIS, LILLIAN | CLYDE D. MORGAN | 11/28/2008 | 2111/200 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HAYS, WILLIAM GARY | CLYDE D. MORGAN | 11/28/2008 | 2111/212 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | EMERY, GLENDA BETH | CLYDE D. MORGAN | 11/28/2008 | 2111/214 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BROWN, MARY EILEEN | CLYDE D. MORGAN | 11/28/2008 | 2111/208 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | STREICH, ROBERTA EILEEN | CLYDE D. MORGAN | 11/28/2008 | 2111/206 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HOWELL, EUNICE MAXINE | CLYDE D. MORGAN | 11/28/2008 | 2111/190 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | MARTIN, BETTY RAYDEAN | CLYDE D. MORGAN | 11/28/2008 | 2111/188 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | TRACY, MACK CHILES | CLYDE D. MORGAN | 11/28/2008 | 2111/198 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BUDREAU ET AL, DONNA | CLYDE D. MORGAN | 11/28/2008 | 2130/442 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | MARIS, GEORGE H. | CLYDE D. MORGAN | 11/28/2008 | 2111/202 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | DUPRIEST, MARIS | CLYDE D. MORGAN | 11/28/2008 | 2111/224 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | LINDLEY, LINDA | CLYDE D. MORGAN | 11/28/2008 | 2111/192 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | DAVISON, CYNTHIA A. | CLYDE D. MORGAN | 11/28/2008 | 2111/218 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | TRACY JR., JOHN MARTIN | CLYDE D. MORGAN | 11/28/2008 | 2111/216 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | TX CONFERENCE ASSOC. SEVENTH DAY | CLYDE D. MORGAN | 2/2/2009 | 2130/438 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BOYDSTON REVOCABLE LIVING TRUST | CLYDE D. MORGAN | 11/28/2008 | 2111/210 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | LINDLEY, LINDA SECK | CLYDE D. MORGAN | 8/9/2008 | 2124/63 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | EMERY, GLENDA BETH | CLYDE D. MORGAN | 1/22/2009 | 2124/75 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HAYS, WILLIAM GARY | CLYDE D. MORGAN | 1/22/2009 | 2124/73 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | KILGO, SHERRY NELL | CLYDE D. MORGAN | 1/22/2009 | 2124/71 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | DUPRIEST, MARIS | CLYDE D. MORGAN | 8/9/2008 | 2124/61 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | STRUBLE, ROSE | CLYDE D. MORGAN | 9/15/2008 | 2124/55 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | WALLER, WILLIAM THOMAS | CLYDE D. MORGAN | 5/9/2008 | 2124/59 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | SNYDER, JUANITA FAYE | CLYDE D. MORGAN | 9/15/2008 | 2124/53 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BOYDSTON REVOCABLE LIVING TR. | CLYDE D. MORGAN | 5/9/2008 | 2124/89 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | MARIS, ROSS | CLYDE D. MORGAN | 9/13/2008 | 2124/33 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | GUINN, ERIC | CLYDE D. MORGAN | 9/13/2008 | 2124/77 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | SIMONE, JULIE | CLYDE D. MORGAN | 9/13/2008 | 2124/69 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | MARIS, LILLIAN | CLYDE D. MORGAN | 8/9/2008 | 2124/47 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | MARIS, GEORGE H. | CLYDE D. MORGAN | 5/9/2008 | 2124/43 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | WEST, CYNTHIA A. | CLYDE D. MORGAN | 8/9/2008 | 2124/85 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | YOUNG, ELEANOR E. | CLYDE D. MORGAN | 8/9/2008 | 2124/87 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BUDREAU, DONNA | CLYDE D. MORGAN | 2/19/2009 | 2124/81 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | NEWTON, ELIZABETH ET VIR | CLYDE D. MORGAN | 5/9/2008 | 2124/79 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | TRACY, MACK CHILES | CLYDE D. MORGAN | 5/9/2008 | 2124/51 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | WORFORD, LEORA JILL | CLYDE D. MORGAN | 5/9/2008 | 2124/67 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | TRACY JR., JOHN MARTIN | CLYDE D. MORGAN | 5/9/2008 | 2124/65 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | TX. CONFERENCE ASSOC. SEVENTH DAY | CLYDE D. MORGAN | 5/9/2008 | 2124/57 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BROWN, MARY EILEEN | CLYDE D. MORGAN | 5/9/2008 | 2124/30 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | STREICH, ROBERTA EILEEN | CLYDE D. MORGAN | 5/9/2008 | 2124/49 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HOWELL, EUNICE MAXINE | CLYDE D. MORGAN | 5/9/2008 | 2124/83 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | MARTIN, BETTY R. | CLYDE D. MORGAN | 5/9/2008 | 2124/45 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | SE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BRUCE, LONNY | CLYDE D. MORGAN | 6/2/2009 | 2124/125 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | SE/4 NW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | KNOL ET UX, BRAD T. | CLYDE D. MORGAN | 2/13/2009 | 2124/111 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | SW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | COVENANT LAND AND CATTLE CO. LLC | CLYDE D. MORGAN | 11/8/2009 | 2146/696 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | NW/4 Sec 32-16-4W | Undetermined |
| Remora Petroleum, L.P. | COURVILLE ET AL, WAYNE L. | CLYDE D. MORGAN | 2/13/2009 | 2124/114 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | NW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | LOUIS H. WITWER III TRUST | CLYDE D. MORGAN | 10/4/2009 | 2130/444 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | NW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | WINSTON SCOTT WITWER TRUST | CLYDE D. MORGAN | 10/4/2009 | 2130/446 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | NW/4 Sec 32-16-4W | Undetermined |
| Remora Petroleum, L.P. | MCNEIL, MARY BORELLI | CLYDE D. MORGAN | 5/12/2008 | 2124/123 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | NW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BORELLI, JR, JOHN W. | CLYDE D. MORGAN | 5/12/2008 | 2124/119 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | NW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | FENT, MARGARET ANNA | CLYDE D. MORGAN | 5/12/2008 | 2124/121 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | NW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | KEMPF FAMILY LTD. P/S | CLYDE D. MORGAN | 2/2/2009 | 2124/117 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | NW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | TRIANGLE ROYALTY CORP. | CLYDE D. MORGAN | 10/2/2009 | 2124/127 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | NW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | NEWTON, ELIZABETH, ET AL | CLYDE D. MORGAN | 11/28/2008 | 2130/442 | | LOGAN | OKLAHOMA | 31 | 16N | 4W | NE/4 Sec 31-16N-4W | Undetermined |
| Remora Petroleum, L.P. | FARLAND, DEANNA | HUSKY VENTURES INC. | 1/21/2009 | 2112/456 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | SW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | RUSSELL, GREGORY PAUL IND & TRUSTEE | HUSKY VENTURES INC. | 10/10/2008 | 2124/96 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | SW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | JINDRA (WASWO), VINA LEE | HUSKY VENTURES INC. | 10/22/2011 | 2124/101 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | SW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | WASWO, CHARLES R. | HUSKY VENTURES INC. | 9/25/2008 | 2124/106 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | SW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | DIGIOVANNI, MARY CHRISTINE W. | HUSKY VENTURES INC. | 10/10/2008 | 2124/91 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | SW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | WASWO, WILLIAM BRUCE | HUSKY VENTURES INC. | 10/10/2008 | 2112/461 | | LOGAN | OKLAHOMA | 32 | 16N | 4W | SW/4 Sec 32-16N-4W | Undetermined |
| Remora Petroleum, L.P. | OSWALD, BERYL R. AND LUCILLE M. | CHAMPLIN OIL & REFINING CO. | 4/27/1959 | 397/444 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | E/2 of SW/4 Sec 7-16N-4W and Lots 3&4 | Undetermined |
| Remora Petroleum, L.P. | DOWNY, GRACE | CHAMPLIN OIL & REFINING CO. | 4/19/1959 | 397/442 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | E/2 of SW/4 Sec 7-16N-4W and Lots 3&4 | Undetermined |
| Remora Petroleum, L.P. | ANDERSON, ALTA JANE | MIDWEST ENTERPRISES, INC. | 1/10/1998 | 1485/417 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | KUYKENDALL, MOTIE ANN | MIDWEST ENTERPRISES, INC. | 8/5/2000 | 1548/601 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER, CARROLL RAY | MIDWEST ENTERPRISES, INC. | 8/5/2000 | 1546/468 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER, HAROLD | MIDWEST ENTERPRISES, INC. | 8/5/2000 | 1548/409 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER, JESSE | MIDWEST ENTERPRISES, INC. | 8/5/2000 | 1549/246 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER, JOHN M. | MIDWEST ENTERPRISES, INC. | 8/5/2000 | 1546/466 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER FAMILY TRUST | MIDWEST ENTERPRISES, INC. | 8/5/2000 | 1547/440 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | SHARON DANIEL LIVING TRUST, SHARON DANIEL TRUSTEE | MIDWEST ENTERPRISES, INC. | 8/5/2000 | 1549/511 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HANCOCK, JOHN H. | MIDWEST ENTERPRISES, INC. | 6/29/1999 | 1526/240 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | NAUMAN, CAROLINE | MIDWEST ENTERPRISES, INC. | 1/10/1998 | 1481/21 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | VARBEL, JENNABELL M. | MIDWEST ENTERPRISES, INC. | 1/10/1998 | 1480/549 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SE/4 Sec 20-16N-4W | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | COFFIN ET AL TRUST, DONALD L. | CLYDE D. MORGAN | 4/16/2010 | 2189/608 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | S/2 NE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | ELLIS ET UX, ELTON LEE | CLYDE D. MORGAN | 4/16/2010 | 2184/521 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | S/2 NE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | PARRIS, DONALD | CLYDE D. MORGAN | 6/4/2010 | 2195/387 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | E/2 N/2 NE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | RUSSELL, GREGG | CLYDE D. MORGAN | 8/16/2010 | 2206/618 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | W/2 N/2 NE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | PARRIS, DONALD | CLYDE D. MORGAN | 8/16/2010 | 2206/616 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | W/2 N/2 NE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | RUSSELL, GREGG | CLYDE D. MORGAN | 10/28/2009 | 2173/273 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | E/2 N/2 NE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER FAMILY TRUST-1995 | CLYDE D. MORGAN | 12/2/2009 | 2135/110 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | NW/4 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | DANIEL, SHARON LIV. TRUST | CLYDE D. MORGAN | 12/2/2009 | 2135/100 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | NW/4 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | KUYKENDALL, MOTIE ANN | CLYDE D. MORGAN | 2/24/2009 | 2135/104 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | NW/4 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | CARROLL/ESTHER HELLER REV. TRUST | CLYDE D. MORGAN | 12/2/2009 | 2135/106 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | NW/4 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER, JESSE | CLYDE D. MORGAN | 6/3/2009 | 2135/108 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | NW/4 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | YANCEY, KIMBERLY | CLYDE D. MORGAN | 9/4/2010 | 2180/538 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | NW/4 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | ANDERSON, ALTA JANE | CLYDE D. MORGAN | 2/24/2009 | 2135/96 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | NW/4 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER, HAROLD | CLYDE D. MORGAN | 2/17/2009 | 2135/98 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | NW/4 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER FAMILY TRUST OF 1983 | CLYDE D. MORGAN | 12/2/2009 | 2135/93 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | NW/4 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | DEGEARE,JESSE A. AND SHARON K. | CLYDE D. MORGAN | 2/3/2009 | 2184/523 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | SW/4 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HANCOCK, MARY A. | CLYDE D. MORGAN | 4/2/2009 | 2135/102 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | W/2 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HANCOCK, JOHN H. | CLYDE D. MORGAN | 2/24/2009 | 2135/114 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | W/2 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | NAUMAN, JESSIE C. IND & TRUSTEE | CLYDE D. MORGAN | 12/2/2009 | 2135/112 | | LOGAN | OKLAHOMA | 29 | 16N | 4W | W/2 Sec 29-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BOB WARD GUARDIAN EST ROBERT HOYLAND | MIDWEST ENTERPRISES, INC. | 8/14/1981 | 822/686 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | Lot 1 of Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | WILSON ET AL, CARL M. | MIDWEST ENTERPRISES, INC. | 8/9/1980 | 820/279 | | LOGAN | OKLAHOMA | 20 | 16N | | Sec 20-16N-4W Lot 1 | Undetermined |
| Remora Petroleum, L.P. | LEGATE, JAROL ANN | MIDWEST ENTERPRISES, INC. | 2/9/1980 | 820/598 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | Lot 1 of the NW/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | FRUIN, CARLOTTA M. | MIDWEST ENTERPRISES, INC. | 2/9/1980 | 820/596 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | Lot 1 of the SW/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | TRUITT, WALTER E. | GENE PRIDE | 2/9/1980 | 814/736 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | NW/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HIRZEL, FRED R. | MIDWEST ENTERPRISES, INC. | 1/16/1981 | 836/405 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | Lots 2&3 and the SE/4 NW/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HOWARD S. SMITH GRANDCHILDREN TRUST | OLIN S. RISING | 8/29/1980 | 819/287 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | Lots 2&3 and the SE/4 NW/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | MARILYN SMITH BRANCH TRUST | OLIN S. RISING | 8/29/1980 | 819/285 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | Lots 2&3 and the SE/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | RISING, OLIN AND NAOMI | MIDWEST ENTERPRISES, INC. | 8/29/1980 | 818/420 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | Lots 2&3 and the NW/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | ZAJIC, JAMES AND ELIZABETH | KEITH L. RISING | 12/6/1974 | 646/623 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SW/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | RISING, OLIN AND NAOMI | MIDWEST ENTERPRISES, INC. | 8/29/1980 | 818/422 | | LOGAN | OKLAHOMA | 20 | 16N | 4W | SW/4 Sec 20-16N-4W | Undetermined |
| Remora Petroleum, L.P. | UNIT PETROLEUM COMPANY | HUSKY VENTURES INC. | 12/4/2011 | 2246/576 | | LOGAN | OKLAHOMA | 19 | 16N | 4W | N/2 NW/4 and NE/4 NW/4 Sec 19-16N-4W | Undetermined |
| Remora Petroleum, L.P. | OLIN R. RISING & NAOMI R. RISING REVOCABLE TRUST | CLYDE D. MORGAN | 10/19/2009 | 2164/611 | | LOGAN | OKLAHOMA | 18 | 16N | 4W | SW/4 Sec 18-16-4W | Undetermined |
| Remora Petroleum, L.P. | BLANCHE FLOWERS & DAVID FLOWERS, JAMIE & BLANCH M. FLOWERS REV TST | CLYDE D. MORGAN | 1/2/2010 | 2173/276 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | SW/4 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BLANCHE M. FLOWERS TRUST | CLYDE D. MORGAN | 3/16/2009 | 2135/140 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | SW/4 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BRUCE & LEOLA HONEYCUTT TRUST | CLYDE D. MORGAN | 2/17/2009 | 2135/136 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | SW/4 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | THE STONE FAMILY TRUST, A REV. LIVING TRUST | CLYDE D. MORGAN | 2/17/2009 | 2135/138 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | SW/4 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | DENNIS PAUL FLOWERS, JAMIE & BLANCHE M. FLOWERS TRUST | CLYDE D. MORGAN | 3/16/2009 | 2173/275 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | SW/4 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | ANDERSON, KAREN | CLYDE D. MORGAN | 2/17/2009 | 2135/118 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | SW/4 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | BECK, EDNA | CLYDE D. MORGAN | 2/17/2009 | 2135/120 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | SW/4 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HEROD, ROBERT MELVIN | CLYDE D. MORGAN | 5/3/2009 | 2135/134 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | WESTBROOK, SUSAN KAY H. | CLYDE D. MORGAN | 5/3/2009 | 2135/132 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HANCOCK, MARY A. | CLYDE D. MORGAN | 5/3/2009 | 2135/126 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | HANCOCK, JOHN H. | CLYDE D. MORGAN | 5/3/2009 | 2135/144 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | KUYKENDALL, MOTIE ANN | CLYDE D. MORGAN | 5/3/2009 | 2135/128 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER, HAROLD | CLYDE D. MORGAN | 5/3/2009 | 2135/122 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER, JESSE | CLYDE D. MORGAN | 5/3/2009 | 2135/146 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | JESSIE CAROLINE NAUMAN IND. AND TSTEE | CLYDE D. MORGAN | 5/3/2009 | 2135/148 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | CARROLL & ESTHER HELLER REV. TRUST | CLYDE D. MORGAN | 5/3/2009 | 2135/130 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER FAMILY TRUST OF 1983 | CLYDE D. MORGAN | 9/25/2009 | 2156/396 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HELLER FAMILY TRUST | CLYDE D. MORGAN | 5/3/2009 | 2135/142 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | ANDERSON, ALTA JANE | CLYDE D. MORGAN | 5/3/2009 | 2135/116 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | SHARON L. DANIEL LIVING TRUST | CLYDE D. MORGAN | 5/3/2009 | 2135/124 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | YANCY, KIMBERLY | CLYDE D. MORGAN | 2/22/2010 | 2175/302 | | LOGAN | OKLAHOMA | 30 | 16N | 4W | E/2 NW/4 Lots 1&2 Sec 30-16N-4W | Undetermined |
| Remora Petroleum, L.P. | NORMA JUNE WILSON FAMILY TR. | CLYDE D. MORGAN | 4/20/2010 | 2189/606 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | S/2 SE/4 Sec 7-16N-4W | Undetermined |
| Remora Petroleum, L.P. | TRIMMER ET UX, PAUL L. | CLYDE D. MORGAN | 12/8/2010 | 2208/294 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | N/2 SE/4 Sec 7-16N-4W | Undetermined |
| Remora Petroleum, L.P. | NANCY AND THOS. WALL 1995 TR. | HUSKY VENTURES INC. | 9/15/2010 | 2220/417 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | S/2 NE/4 Sec 7-16N-4W | Undetermined |
| Remora Petroleum, L.P. | KRAMER, RICHARD HOWARD | HUSKY VENTURES INC. | 9/15/2010 | 2220/419 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | S/2 NE/4 Sec 7-16N-4W | Undetermined |
| Remora Petroleum, L.P. | CALDWELL, JOSHUA & CHRISTINA | CLYDE D. MORGAN | 10/29/2009 | 2174/441 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | S/2 N/2 NE/4 Sec 7-16N-4W | Undetermined |
| Remora Petroleum, L.P. | RUDD ET UX , E. EWELL | CLYDE D. MORGAN | 10/30/2009 | 2168/92 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | N/2 N/2 NE/4 Sec 7-16N-4W | Undetermined |
| Remora Petroleum, L.P. | IMPERIAL OIL COMPANY | CLYDE D. MORGAN | 4/20/2010 | 2202/427 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | NE/4 Sec 7-16N-4W | Undetermined |
| Remora Petroleum, L.P. | MNS INVESTMENTS, LLC | HUSKY VENTURES INC. | 5/10/2010 | 2220/415 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | NE/4 Sec 7-16N-4W | Undetermined |
| Remora Petroleum, L.P. | MARESH, LARRY | CLYDE D. MORGAN | 10/30/2009 | 2168/94 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | NE/4 Sec 7-16N-4W | Undetermined |
| Remora Petroleum, L.P. | HOWARD, ROBERT DEC'D, TSTEE. SHIRLEY H. | CLYDE D. MORGAN | 10/29/2009 | 2168/96 | | LOGAN | OKLAHOMA | 7 | 16N | 4W | S/2 NE/4 Sec 7-16N-4W | Undetermined |
| Remora Petroleum, L.P. | ESTATE OF ALMA VANCURREN | CLYDE D. MORGAN | 3/26/2010 | 2135/89 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | LENTS, NANCY L PETERSON | CLYDE D. MORGAN | 4/29/2010 | 2183/334 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | RICHARDSON, MYRA | CLYDE D. MORGAN | 4/29/2010 | 2183/500 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | STONE, KENNETH | CLYDE D. MORGAN | 4/29/2010 | 2183/498 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | MILLER, DONNA | CLYDE D. MORGAN | 4/29/2010 | 2183/496 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | STONE, MARVIN | CLYDE D. MORGAN | 4/29/2010 | 2183/494 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | CALVERT, WANDA | CLYDE D. MORGAN | 4/29/2010 | 2183/492 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | STONE, MELVIN | CLYDE D. MORGAN | 4/29/2010 | 2183/490 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | HENNING , DEBRA | CLYDE D. MORGAN | 4/29/2010 | 2183/488 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | NELSON, LINDA | CLYDE D. MORGAN | 4/29/2010 | 2183/486 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | VANCURREN, VANESSA R. | CLYDE D. MORGAN | 3/26/2010 | 2146/611 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | E. EDD PRITCHETT TSTEE-PETERSON, CLARENCE | CLYDE D. MORGAN | 3/24/2009 | 2135/91 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | SE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | HELEN WAGGENER REV TRUST | CLYDE D. MORGAN | 3/9/2009 | 2156/381 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | Lots 1&2 and S/2 NE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | WASWO, CHARLES | CLYDE D. MORGAN | 3/9/2009 | 2156/376 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | Lots 1&2 and S/2 NE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | CHARLES WASWO-WAGGENER TRUST | CLYDE D. MORGAN | 3/9/2009 | 2156/386 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | Lots 1,2 and S/2 NE/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | WASWO, CHARLES | CLYDE D. MORGAN | 3/9/2009 | 2156/371 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | Lots 3,4,5 and SE/4 NW/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | GREG P.RUSSELL LIV TRUST | CLYDE D. MORGAN | 8/3/2010 | 2181/539 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | Lot4&5 and SE/4 NW/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | HELEN C.RUSSELL LIV TRUST | CLYDE D. MORGAN | 8/3/2010 | 2181/534 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | Lots 1,2,3,4,5 and S/2 NE/4  and SE/4 NW/4 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | FARLAND DEE ANNA ,IND & TSTEE , | CLYDE D. MORGAN | 3/9/2009 | 2164/604 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | N/2 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | WASWO, VINA LEE JINDRA | CLYDE D. MORGAN | 3/9/2009 | 2156/391 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | N/2 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | WASWO, WILLIAM BRUCE | CLYDE D. MORGAN | 3/9/2009 | 2156/366 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | N/2 Sec 6-15N-4W | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | GREGORY PAUL RUSSELL IND, TSTEE | CLYDE D. MORGAN | 12/18/2008 | 2135/84 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | N/2 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | MARY C. DIGIOVANNI. IND. & TSTE | CLYDE D. MORGAN | 12/18/2008 | 2111/183 | | LOGAN | OKLAHOMA | 6 | 15N | 4W | N/2 Sec 6-15N-4W | Undetermined |
| Remora Petroleum, L.P. | LAMBE, JOHN A | L.R. FRENCH, JR. | 3/31/1975 | 426/538 | | MAJOR | OKLAHOMA | 14 | 23N | 16W | T023N-R016W: SEC 014: SW4 SW4 | Undetermined |
| Remora Petroleum, L.P. | LAMBE, LARRY B | L.R. FRENCH, JR. | 3/31/1975 | 426/540 | | MAJOR | OKLAHOMA | 14 | 23N | 16W | T023N-R016W: SEC 014: SW4 SW4 | Undetermined |
| Remora Petroleum, L.P. | HARMON, BILLY TED ET UX | L.R. FRENCH, JR. | 2/11/1975 | 424/409 | | MAJOR | OKLAHOMA | 14 | 23N | 16W | T023N-R016W: SEC 014: SW4 SW4 | Undetermined |
| Remora Petroleum, L.P. | HOWLAND, HAZEL S. ET VIR | WALTER DUNCAN | 7/23/1969 | 334/151 | | MAJOR | OKLAHOMA | 14 | 23N | 16W | T023N-R016W: SEC 014: SW4 SW4 | Undetermined |
| Remora Petroleum, L.P. | SANBORN, MAURICE K. EST. | L.R. FRENCH, JR. | 8/20/1975 | 431/440 | | MAJOR | OKLAHOMA | 14 | 23N | 16W | T023N-R016W: SEC 014: W2 NW4 | Undetermined |
| Remora Petroleum, L.P. | BELL, VERN A., ET UX | OWEN HULSEY | 12/16/1974 | 422/77 | | MAJOR | OKLAHOMA | 14 | 23N | 16W | T023N-R016W: SEC 014: W2 NW4 | Undetermined |
| Remora Petroleum, L.P. | BOUMA, MARTIN, ET UX | L.R. FRENCH, JR. | 1/23/1975 | 423/359 | | MAJOR | OKLAHOMA | 14 | 23N | 16W | T023N-R016W: SEC 014: NW4 SE4 | Undetermined |
| Remora Petroleum, L.P. | BOUMA, MARTIN, ET UX | L.R. FRENCH, JR. | 1/23/1975 | 423/355 | | MAJOR | OKLAHOMA | 14 | 23N | 16W | T023N-R016W: SEC 014: NE4 | Undetermined |
| Remora Petroleum, L.P. | BOUMA, MARTIN, ET UX | L.R. FRENCH, JR. | 1/23/1975 | 423/357 | | MAJOR | OKLAHOMA | 14 | 23N | 16W | T023N-R016W: SEC 014: E2 SW4 | Undetermined |
| Remora Petroleum, L.P. | SANBORN, MAURICE K. EST. | L.R. FRENCH, JR. | 8/20/1975 | 431/432 | | MAJOR | OKLAHOMA | 14 | 23N | 16W | T023N-R016W: SEC 014: NW4 SW4 | Undetermined |
| Remora Petroleum, L.P. | CAROLYN AND WILLIAM MOON | REMORA PETROLEUM LP | 7/19/2012 | 988/990 | | NOBLE | OKLAHOMA | 11 | 24 | | SE/4 and N/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | BARBARA CHERRY | COLA RESOURCES LLC | 12/18/2006 | 1497/160 | | PITTSBURG | OKLAHOMA | 3 | 3N | 12E | W/2 SE/4; SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | COLA RESOURCES LLC | COLA RESOURCES LLC | 3/21/2007 | 1514/184 | | PITTSBURG | OKLAHOMA | 3 | 3N | 12E | W/2 SE/4; SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | COLA RESOURCES LLC | COLA RESOURCES LLC | 3/27/2007 | 1523/666 | | PITTSBURG | OKLAHOMA | 3 | 3N | 12E | W/2 SE/4; SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | EMMITT RAY RAMBO | COLA RESOURCES LLC | 11/6/2006 | 1487/543 | | PITTSBURG | OKLAHOMA | 3 | 3N | 12E | W/2 SE/4; SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | HAROLD ROY RAMBO | COLA RESOURCES LLC | 11/6/2006 | 1487/545 | | PITTSBURG | OKLAHOMA | 3 | 3N | 12E | W/2 SE/4; SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | LLOYD FRANKLIN RAMBO | COLA RESOURCES LLC | 11/17/2006 | 1487/547 | | PITTSBURG | OKLAHOMA | 3 | 3N | 12E | W/2 SE/4; SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | OLEN GEORGE RAMBO | COLA RESOURCES LLC | 11/17/2006 | 1487/539 | | PITTSBURG | OKLAHOMA | 3 | 3N | 12E | W/2 SE/4; SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | SHARON ANN FETHERLIN | COLA RESOURCES LLC | 12/18/2006 | 1496/408 | | PITTSBURG | OKLAHOMA | 3 | 3N | 12E | W/2 SE/4; SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | WAYNE DOUGLAS RAMBO | COLA RESOURCES LLC | 11/6/2006 | 1487/551 | | PITTSBURG | OKLAHOMA | 3 | 3N | 12E | W/2 SE/4; SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | ANN TRUEBLOOD CHOATE | FRONTIER LAND CORP. | 12/18/2003 | 1279/624 | | PITTSBURG | OKLAHOMA | 3 | 4N | 12E | NESE; S2SENE | Undetermined |
| Remora Petroleum, L.P. | BETTY MAE STENECK | DEVON ENERGY PRODUCTION COMPANY LP | 5/12/2006 | 1456/437 | | PITTSBURG | OKLAHOMA | 3 | 4N | 12E | N2NWSE; SENESW; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | DAVID PAUL CRAVINES ET UX | BLUE STAR GAS CORP | 5/23/2006 | 1458/246 | | PITTSBURG | OKLAHOMA | 3 | 4N | 12E | NWSW; SWNESW; SWNW; SWSW; W2SENW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | HAROLD BENTON MCFARLIN | DEVON ENERGY PRODUCTION COMPANY LP | 5/15/2006 | 1456/413 | | PITTSBURG | OKLAHOMA | 3 | 4N | 12E | N2NWSE; SENESW; SWNWSE | Undetermined |
| Remora Petroleum, L.P. | BILLY G BEAVERS | DEVON ENERGY PRODUCTION COMPANY LP | 7/11/2006 | 1475/557 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | SESE | Undetermined |
| Remora Petroleum, L.P. | CLYDE H JONES | DEVON ENERGY PRODUCTION COMPANY LP | 7/31/2006 | 1476/2 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | SESE | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH LUCILLE LEE | DEVON ENERGY PRODUCTION COMPANY LP | 7/11/2006 | 1471/27 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | SESE | Undetermined |
| Remora Petroleum, L.P. | FRANCIS D STIPE | DEVON ENERGY PRODUCTION COMPANY LP | 7/11/2006 | 1471/25 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | NESE | Undetermined |
| Remora Petroleum, L.P. | FRANCIS PENNEY PARMAN | DEVON ENERGY PRODUCTION COMPANY LP | 7/31/2006 | 1475/555 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | NESE | Undetermined |
| Remora Petroleum, L.P. | HELEN HINKLE | DEVON ENERGY PRODUCTION COMPANY LP | 7/11/2006 | 1474/174 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | SESE | Undetermined |
| Remora Petroleum, L.P. | JOHN N LEE III ET AL | DEVON ENERGY PRODUCTION COMPANY LP | 7/31/2006 | 1471/23 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | SESE | Undetermined |
| Remora Petroleum, L.P. | KENNETH ROBERTS | DEVON ENERGY PRODUCTION COMPANY LP | 7/11/2006 | 1475/549 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | SESE | Undetermined |
| Remora Petroleum, L.P. | MARLENE ROBERTS NELSON | DEVON ENERGY PRODUCTION COMPANY LP | 7/11/2006 | 1474/176 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | SESE | Undetermined |
| Remora Petroleum, L.P. | PHYLLIS ROBERTS | DEVON ENERGY PRODUCTION COMPANY LP | 7/11/2006 | 1474/178 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | SESE | Undetermined |
| Remora Petroleum, L.P. | WILLA JEAN REDDICK | DEVON ENERGY PRODUCTION COMPANY LP | 7/11/2006 | 1475/553 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | SESE | Undetermined |
| Remora Petroleum, L.P. | WILLIS ROBERTS | DEVON ENERGY PRODUCTION COMPANY LP | 7/11/2006 | 1475/551 | | PITTSBURG | OKLAHOMA | 4 | 4N | 12E | SESE | Undetermined |
| Remora Petroleum, L.P. | ANNE M STEWARD | FRONTIER LAND CORP. | 9/16/2003 | 1266/164 | | PITTSBURG | OKLAHOMA | 6 | 4N | 12E | E2SW; S2NE; SENW; W2E2SE; W2SE; Lot 1-7 | Undetermined |
| Remora Petroleum, L.P. | CATHEY COLLEEN HENNESSEY | FRONTIER LAND CORP. | 2/6/2004 | 1291/160 | | PITTSBURG | OKLAHOMA | 6 | 4N | 12E | Lot 1-7; S2NE4; SE4NW4; E2SW4; W2SE4; W2E2SE4 | Undetermined |
| Remora Petroleum, L.P. | CHARLENE TINER | FRONTIER LAND CORP. | 9/16/2003 | 1266/758 | | PITTSBURG | OKLAHOMA | 6 | 4N | 12E | E2SW; S2NE; SENW; W2E2SE; W2SE | Undetermined |
| Remora Petroleum, L.P. | DONALD T LOFTIS 1997 LIVING TRUST | FRONTIER LAND CORP. | 1/20/2004 | 1279/606 | | PITTSBURG | OKLAHOMA | 6 | 4N | 12E | E2SW; S2NE; SENW; W2E2SE; W2SE; Lot 1-7 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JAMES C MCSHERRY | FRONTIER LAND CORP. | 4/14/2004 | 1305/759 | | PITTSBURG | OKLAHOMA | 6 | 4N | 12E | E2SW; S2NE; SENW; W2E2SE; W2SE; Lot 1-7 | Undetermined |
| Remora Petroleum, L.P. | MARY M HUMPHREY | FRONTIER LAND CORP. | 9/16/2003 | 1259/486 | | PITTSBURG | OKLAHOMA | 6 | 4N | 12E | E2SW; S2NE; SENW; W2E2SE; W2SE; Lot 1-7 | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL CO INC | FRONTIER LAND CORP. | 3/16/2004 | 1291/153 | | PITTSBURG | OKLAHOMA | 6 | 4N | 12E | E2SW; S2NE; SENW; W2E2SE; W2SE; Lot 1-7 | Undetermined |
| Remora Petroleum, L.P. | SUE ELLEN DAY | FRONTIER LAND CORP. | 3/30/2004 | 1303/077 | | PITTSBURG | OKLAHOMA | 6 | 4N | 12E | E2SW; S2NE; SENW; W2E2SE; W2SE; Lot 1-7 | Undetermined |
| Remora Petroleum, L.P. | SUE ELLEN DAY | FRONTIER LAND CORP. | 3/30/2004 | 1303/77 | | PITTSBURG | OKLAHOMA | 6 | 4N | 12E | Lot 1-7; S2NE4; SE4NW4; E2SW4; W2SE4; W2E2SE4 | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL COMPANY, LLC | DEVON ENERGY PRODUCTION CO LP | 6/7/2006 | 1458/249 | | PITTSBURG | OKLAHOMA | 7 | 4N | 12E | NE4; E2NW4 | Undetermined |
| Remora Petroleum, L.P. | MEKUSUKEY OIL CO INC | DEVON ENERGY PRODUCTION COMPANY LP | 10/9/2006 | 1266/138 | | PITTSBURG | OKLAHOMA | 7 | 4N | 12E | E2E2SWNE; E2NW; N2NENE; N2S2NENE; NWNE; S2S2NENE; SENE; W2E2SWNE; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | NANCY KATE BARNETT CHARLICK | DEVON ENERGY PRODUCTION CO LP | 5/15/2006 | 1455/130 | | PITTSBURG | OKLAHOMA | 7 | 4N | 12E | Lots 3 and 4; E2SW4; SE4 | Undetermined |
| Remora Petroleum, L.P. | STAFFORD FAMILY LIMITED PARTNERSHIP | DEVON ENERGY PRODUCTION COMPANY LP | 9/17/2006 | 1458/252 | | PITTSBURG | OKLAHOMA | 7 | 4N | 12E | Lots 3 and 4; E2SW4; SE4 | Undetermined |
| Remora Petroleum, L.P. | EDMUND PERKINS | COLA RESOURCES LLC | 2/19/2007 | 1523/663 | | PITTSBURG | OKLAHOMA | 9 | 4N | 12E | NE/4 NW/4; N/2 NE/4; SW/4 NE/4 & NW/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | EDWARD S LITTLE | DEVON ENERGY PRODUCTION COMPANY LP | 5/12/2006 | 1458/255 | | PITTSBURG | OKLAHOMA | 9 | 4N | 12E | S2SW | Undetermined |
| Remora Petroleum, L.P. | GEORGE BARZELLONE | DEVON ENERGY PRODUCTION COMPANY LP | 5/19/2006 | 1455/133 | | PITTSBURG | OKLAHOMA | 9 | 4N | 12E | S2SW | Undetermined |
| Remora Petroleum, L.P. | LEOLA MEDFORD LINDLEY, A/K/A LEOLA LINDLEY AND MILES CLIFFORD LINDLEY, JR., HER HUSBAND | OGM LAND COMPANY, LTD. | 12/23/2003 | 1657/230 | | PITTSBURG | OKLAHOMA | 9 | 4N | 12E | N2NE; NENW; NWSE; SWNE | Undetermined |
| Remora Petroleum, L.P. | MARGUERITE SADLER | DEVON ENERGY PRODUCTION COMPANY LP | 5/16/2006 | 1456/419 | | PITTSBURG | OKLAHOMA | 9 | 4N | 12E | S2SW | Undetermined |
| Remora Petroleum, L.P. | MARIAN E ENNENGA | DEVON ENERGY PRODUCTION COMPANY LP | 6/8/2006 | 1458/258 | | PITTSBURG | OKLAHOMA | 9 | 4N | 12E | SENW; W2NW | Undetermined |
| Remora Petroleum, L.P. | THOMAS ENNENGA REVOCABLE TRUST AGREEMENT | DEVON ENERGY PRODUCTION COMPANY LP | 11/9/2006 | 1266/147 | | PITTSBURG | OKLAHOMA | 9 | 4N | 12E | SENW | Undetermined |
| Remora Petroleum, L.P. | JE & LE MABEE FOUNDATION | COLA RESOURCES LLC | 12/22/2006 | 1498/754 | | PITTSBURG | OKLAHOMA | 10 | 3N | 12E | SE; S2S2NE; S2SW | Undetermined |
| Remora Petroleum, L.P. | ALBERT P WOOD REVOCABLE TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 11/22/2006 | 1455/142 | | PITTSBURG | OKLAHOMA | 10 | 4N | 12E | E2NWSE; E2SE; E2W2SWSE; W2E2SWSE | Undetermined |
| Remora Petroleum, L.P. | BOB JOHN HULLENDER | DEVON ENERGY PRODUCTION COMPANY LP | 5/12/2006 | 1456/410 | | PITTSBURG | OKLAHOMA | 10 | 4N | 12E | NW/4 NE/4 NW/4 & N/2 NW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | DEWEY LEE WIMBERLY | DEVON ENERGY PRODUCTION COMPANY LP | 11/22/2006 | 1455/136 | | PITTSBURG | OKLAHOMA | 10 | 4N | 12E | E2NWSE; E2SE; E2W2SWSE; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | DURRELL WIMBERLY ET UX | DEVON ENERGY PRODUCTION COMPANY LP | 11/22/2006 | 1456/422 | | PITTSBURG | OKLAHOMA | 10 | 4N | 12E | E2NWSE; E2SE; W2E2SWSE; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | ELDRED BARLOW | DEVON ENERGY PRODUCTION COMPANY LP | 11/11/2006 | 1455/139 | | PITTSBURG | OKLAHOMA | 10 | 4N | 12E | E2NWSE; E2SE; W2E2SWSE; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | HELEN RUMMELL SYMONDS TRUST | DEVON ENERGY PRODUCTION COMPANY LP | 11/11/2006 | 1455/148 | | PITTSBURG | OKLAHOMA | 10 | 4N | 12E | N2SWNW; S2NWNW; SWNENW | Undetermined |
| Remora Petroleum, L.P. | JER FAMILY COMPANY LLC | TURNER OIL & GAS PROPERTIES INC | 6/6/2006 | 1467/513 | | PITTSBURG | OKLAHOMA | 10 | 4N | 12E | N2NWNE | Undetermined |
| Remora Petroleum, L.P. | JOHN BARKLEY ET UX | COLA RESOURCES LLC | 1/9/2007 | 1508/30 | | PITTSBURG | OKLAHOMA | 10 | 4N | 12E | E2NENW; N2NWNWSE; S2NWNE; SENW; W2SWNE | Undetermined |
| Remora Petroleum, L.P. | KIMBLE A AND BARBARA M HENRY | COLA RESOURCES LLC | 6/1/2007 | 1530/ 578 | | PITTSBURG | OKLAHOMA | 10 | 4N | 12E | NESWNW; SENWNW; SWNENW | Undetermined |
| Remora Petroleum, L.P. | JE & LE MABEE FOUNDATION | COLA RESOURCES LLC | 12/22/2006 | 1498/742 | | PITTSBURG | OKLAHOMA | 11 | 3N | 12E | S2SE; S2SW;S2N2SE; S2N2SW | Undetermined |
| Remora Petroleum, L.P. | WILLIAM J. ERVIN, SR. | COLA RESOURCES LLC | 4/27/2010 | 1797/507 | | PITTSBURG | OKLAHOMA | 11 | 3N | 13E | N/2 SW/4; SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | DANIEL SEAN BURNETTE | OIL VALLEY ROYALTIES LLC | 11/9/2009 | 1759/453 | | PITTSBURG | OKLAHOMA | 13 | 3N | 12E | N/2 NE/4; N/2 S/2 NE/4; N/2 NW/4; SW/4 NW/4; N/2 SE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | RACHEL C. BURNETTE | OIL VALLEY ROYALTIES LLC | 12/23/2009 | 1759/455 | | PITTSBURG | OKLAHOMA | 13 | 3N | 12E | N/2 NE/4; N/2 S/2 NE/4; N/2 NW/4; SW/4 NW/4; N/2 SE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | A. JAMES GORDAN | T.C. CRAIGHEAD | 3/28/1969 | 287/620 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 SE/4 & SE/4 SW/4 & S/2 SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | BEN J. KERR, JR. | COTTON PETROLEUM COMPANY | 10/1/1969 | 295/359 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 SE/4 & SE/4 SW/4 & S/2 SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | CLARA FEATHERSTON | CHARLES C. FEATHERSON | 11/1/1969 | 296/353 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | CLARA FEATHERSTON AND MARY FEATHERSTON | JESS SPRING, JR. | 11/3/1969 | 296/412 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | D. T. BOATRIGHT | T.C. CRAIGHEAD | 3/28/1969 | 287/626 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | DALLAS VAIL AUSTIN | COTTON PETROLEUM COMPANY | 11/5/1969 | 297/284 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | DON KERR | COTTON PETROLEUM COMPANY | 10/1/1969 | 295/409 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 SE/4 & SE/4 SW/4 & S/2 SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | EUNICE VAIL POLLARD | JESS SPRING, JR. | 11/3/1969 | 296/408 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | FLORA VAIL, RALPH E. VAIL, NELL HUDSON, JAMES W. VAIL, CHARLES A. VAIL, AND D. WILLIAM VAIL | JESS SPRING, JR. | 11/5/1969 | 296/409 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | FRANCES F. SHEPARD | JESS SPRING, JR. | 11/9/1969 | 297/47 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | GUY M. RUSSELL | T.C. CRAIGHEAD | 3/28/1969 | 287/616 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 SE/4 & SE/4 SW/4 & S/2 SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | HARRY W. PITZER | T.C. CRAIGHEAD | 3/29/1969 | 288/400 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 SE/4 & SE/4 SW/4 & S/2 SW/4 SW/4 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | HENRY BAXTER FEATHERSTON | JESS SPRING, JR. | 11/3/1969 | 297/215 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | JE & LE MABEE FOUNDATION | COLA RESOURCES LLC | 3/2/2007 | 1523/660 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NE/4; E/2 NW/4 NW/4; NE/4 NW/4; NE/4 SW/4 NW/4; N/2 SE/4 NW/4; SW/4 SE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | JOHN H. AUSTIN | JESS SPRING, JR. | 11/9/1969 | 298/42 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | JUNIA E. OLSEN | JESS SPRING, JR. | 11/9/1969 | 297/46 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | L.C. AUSTIN | COTTON PETROLEUM COMPANY | 11/5/1969 | 296/504 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | LEOTA STEED | COTTON PETROLEUM COMPANY | 10/4/1969 | 295/411 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 NE/4 & N/2 NE/4 & NE/4 NW/4 & NE/4 SW/4 NW/4 & N/2 SE/4 NW/4 & E/2 NW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | LOIS VAIL MARSHALL | JESS SPRING, JR. | 11/3/1969 | 296/413 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | LUTHER T. MCCLUNG & EVELYN MCCLUNG | STEVE GOSE | 6/21/1962 | 111/54 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | SW/4 NW/4 NW/4 & NW/4 NW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | LUTHER T. MCCLUNG & EVELYN MCCLUNG | TAFT MILFORD | 3/29/1969 | 111/54 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | N/2 NE/4 & NE/4 NW/4 & E/2 NW/4 NW/4 & NE/4 SW/4 NW/4 & N/2 SE/4 NW/4 & SW/4 SE/4 Nw/4 & SW/4 NW/4 NW/4 NW/4 & NW/4 SW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | LUTHER T. MCCLUNG & EVELYN MCCLUNG | COTTON PETROLEUM COMPANY | 9/30/1969 | 295/410 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | MITTIE FRANKLIN KING | JESS SPRING, JR. | 11/3/1969 | 296/411 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | O.D. BATEMAN A/K/A OETA JONES BATEMAN | TAFT MILFORD | 3/28/1969 | 287/614 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | N/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | PAUL N. CARRIS & GOLFO M. ESSEX | T.C. CRAIGHEAD | 3/27/1969 | 287/622 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 SE/4 & SE/4 SW/4 & S/2 SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | PEARL FEATHERSTON, GEORGIA LEE FEATHERSTON GUAGLIARDO, BARBARA JEAN FEATHERSTON GUIDRY, NORMA JOAN FEATHERSTONE CULVER, CHARLES MURROW FEATHERSTONE AND CONNIE JO-LYNN FEATHERSTONE | COTTON PETROLEUM COMPANY | 11/6/1969 | 297/611 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | RACHEL F. KENDRICK | JESS SPRING, JR. | 11/3/1969 | 296/410 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | RAY DELAMATER | T.C. CRAIGHEAD | 3/28/1969 | 287/635 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 SE/4 & SE/4 SW/4 & S/2 SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | RAYMOND BELL, GENE STIPE & HAROLD F. KEMP | T.C. CRAIGHEAD | 3/28/1969 | 288/401 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 NE/4 & N/2 NE/4 & NE/4 NW/4 & NE/4 SW/4 NW/4 & N/2 SE/4 NW/4 & E/2 NW/4 NW/4 & SW/4 SE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | RUSSELL COX AND MERCHANTS BANK CO-EXECUTORS OEO MAY COX | TAFT MILFORD | 4/30/1969 | 297/563 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 NE/4 & N/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | SARKEYS FOUNDATION | TAFT MILFORD | 8/26/1969 | 297/564 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | S/2 SW/4 NW/4 & S/2 SW/4 SW/4 & N/2 NE/4 SW/4 & SW/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | THE FIRST BAPTIST CHURCH OF ATOKA, OKLAHOMA | JESS SPRING, JR. | 11/12/1969 | 299/96 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | TORII COMPANY | TAFT MILFORD | 4/11/1969 | 288/403 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | U. SAM AUSTIN | COTTON PETROLEUM COMPANY | 10/31/1969 | 296/338 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | VERA FEATHERSTON AND HORACE JOE FEATHERSTON | JESS SPRING, JR. | 11/3/1969 | 296/407 | | PITTSBURG | OKLAHOMA | 15 | 3N | 12E | NW/4 NW/4 NW/4 & NW/4 SW/4 & SE/4 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | JOHNNY MARK ECHELLE | COLA RESOURCES LLC | 2/7/2007 | 1508/028 | | PITTSBURG | OKLAHOMA | 15 | 3N | 13E | SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | KIMBERLY ECHELLE NOW WEDDLE | COLA RESOURCES LLC | 1/3/2007 | 1503/333 | | PITTSBURG | OKLAHOMA | 15 | 3N | 13E | SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | MILDA E. ECHELLE | COLA RESOURCES LLC | 1/15/2007 | 1501/443 | | PITTSBURG | OKLAHOMA | 15 | 3N | 13E | SW/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | ARDELL GASSAWAY | BLUE STAR GAS CORP | 11/26/2006 | 1458/261 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | SWNESW; SWSW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | BARBARA J BOWMAN A/K/A BARBARA BOWMAN ET | DEVON ENERGY PRODUCTION COMPANY LP | 11/3/2006 | 1455/145 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | N2NESW; NWSW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | BILLIE JO HENSLEY ET VIR | DEVON ENERGY PRODUCTION COMPANY LP | 5/16/2006 | 1458/264 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | N2NESW; NWSW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | BOB YOUNT | BLUE STAR GAS CORP | 11/26/2006 | 1458/ 267 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | SWNESW; SWSW; W2SESW | Undetermined |
| Remora Petroleum, L.P. | BOWMAN REVOCABLE FAMILY TRUST | COLA RESOURCES LLC | 12/8/2006 | 1494/ 387 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | E2SESW; S2NWSE; SENESW; W2SWSE | Undetermined |
| Remora Petroleum, L.P. | DEE W COLLEY ET UX | DEVON ENERGY PRODUCTION COMPANY LP | 5/10/2006 | 1456/425 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | NE | Undetermined |
| Remora Petroleum, L.P. | HARVEY DAVID FREW ET UX | FRONTIER LAND CORP. | 11/20/2003 | 1456/428 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | NENW | Undetermined |
| Remora Petroleum, L.P. | JIMMY D LENOX ET UX | DEVON ENERGY PRODUCTION COMPANY LP | 11/13/2006 | 1456/431 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | N2NESW; NWSW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | MARY NELL MEADERS ET VIR | DEVON ENERGY PRODUCTION COMPANY LP | 11/13/2006 | 1462/30 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | N2NESW; NWSW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | PHYLLIS A MIXON ET VIR | DEVON ENERGY PRODUCTION COMPANY LP | 5/16/2006 | 1456/434 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | N2NESW; NWSW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | THOMAS D LENOX | COLA RESOURCES LLC | 12/8/2006 | 1494/ 383 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | N2NESW; NWSW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | WILMA LANE ET VIR | COLA RESOURCES LLC | 12/15/2006 | 1498/ 740 | | PITTSBURG | OKLAHOMA | 16 | 4N | 12E | N2NESW; NWSW; S2S2NW | Undetermined |
| Remora Petroleum, L.P. | EDWARD O. FISCHER AND JOYCE I. FISCHER | COLA RESOURCES LLC | 12/7/2006 | 1497/158 | | PITTSBURG | OKLAHOMA | 18 | 3N | 12E | W2SW | Undetermined |
| Remora Petroleum, L.P. | RHOADES OIL COMPANY | COLA RESOURCES LLC | 11/29/2006 | 1498/319 | | PITTSBURG | OKLAHOMA | 18 | 3N | 12E | N/2 N/2 SE/4; S/2 NE/4 SE/4; E/2 SW/4; SE/4 NE/4; S/2 NE/4 NE/4; NW/4; W/2 NE/4; NW/4 NE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | SID RISNER | COLA RESOURCES LLC | 12/11/2006 | 1494/385 | | PITTSBURG | OKLAHOMA | 18 | 3N | 12E | W2SW | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | TERMINAL LAND COMPANY | COLA RESOURCES LLC | 11/20/2006 | 1487/549 | | PITTSBURG | OKLAHOMA | 18 | 3N | 12E | NW/4; W/2 NE/4; NW/4 NE/4 NE/4; N2N2; SE/4; S/2 NE/4 NE/4; SE/4 NE/4; E/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | HAROLD H HELTERBRAND ET UX | FRONTIER LAND CORP. | 11/14/2003 | 1266/129 | | PITTSBURG | OKLAHOMA | 21 | 4N | 12E | NENENE | Undetermined |
| Remora Petroleum, L.P. | MERL D HELTERBRAND | FRONTIER LAND CORP. | 11/14/2003 | 1266/755 | | PITTSBURG | OKLAHOMA | 21 | 4N | 12E | NENENE | Undetermined |
| Remora Petroleum, L.P. | CLAPP OIL CO., INC. | COLA RESOURCES LLC | 3/19/2007 | 1517/300 | | PITTSBURG | OKLAHOMA | 31 | 3N | 13E | NW/4 SW/4; NE/4; S/2 NW/4; N/2 NE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | GARY CRAWLEY | COLA RESOURCES LLC | 12/7/2006 | 1496/415 | | PITTSBURG | OKLAHOMA | 31 | 3N | 13E | SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | GENE S. HATRIDGE AND MARGARET E. HATRIDGE | COLA RESOURCES LLC | 4/24/2007 | 1525/006 | | PITTSBURG | OKLAHOMA | 31 | 3N | 13E | NE/4 NW/4;  NW/4 NW/4; SW/4 NW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | NORMA JEAN CRAWLEY | COLA RESOURCES LLC | 12/21/2006 | 1497/164 | | PITTSBURG | OKLAHOMA | 31 | 3N | 13E | SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | ROGER B. HATRIDGE | COLA RESOURCES LLC | 4/24/2007 | 1528/311 | | PITTSBURG | OKLAHOMA | 31 | 3N | 13E | NE/4 NW/4;  NW/4 NW/4; SW/4 NW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | THE J.E. & L.E. MABEE FOUNDATION, INC. | COLA RESOURCES LLC | 1/9/2007 | 1503/330 | | PITTSBURG | OKLAHOMA | 32 | 3N | 12E | N/2 | Undetermined |
| Remora Petroleum, L.P. | NOLAN AND SHIRLEY RALSTON | REMORA PETROLEUM LP | 8/11/2011 | 1116/769 | | WOODS | OKLAHOMA | 24 | 28 | 19w | NW/4 and SW/4 and SE/4 | Undetermined |
| Remora Petroleum, L.P. | MTMJ TRUST DATED DECEMBER 31, 1987 | REMORA PETROLEUM LP | 3/20/2012 | 1140/190 | | WOODS | OKLAHOMA | 17 | 27 | 16w | All | Undetermined |
| Remora Petroleum, L.P. | TALIAFERRO FAMILY MINERALS LLC | REMORA PETROLEUM LP | 3/21/2012 | 1140/192 | | WOODS | OKLAHOMA | 17 | 27 | 16w | All | Undetermined |
| Remora Petroleum, L.P. | CLIFFORD AND MARY JOHNSON | CHAPARRAL ENERGY LLC | 6/2/2011 | 1111/761 | | WOODS | OKLAHOMA | 15 | 25 | 13w | E/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | ROBERT MCCLUNG | CHAPARRAL ENERGY LLC | 5/10/2011 | 1109/612 | | WOODS | OKLAHOMA | 15 | 25 | 13w | W/2 E/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | KARIN WEARMOUTH | CHAPARRAL ENERGY LLC | 4/22/2011 | 1101/996 | | WOODS | OKLAHOMA | 15 | 25 | 13w | NE/4 MW/4 | Undetermined |
| Remora Petroleum, L.P. | LARRY BAYS | CHAPARRAL ENERGY LLC | 4/22/2011 | 1101/990 | | WOODS | OKLAHOMA | 15 | 25 | 13w | NE/4 MW/4 | Undetermined |
| Remora Petroleum, L.P. | MELVIN AND GRACIELA GLASGOW | CHAPARRAL ENERGY LLC | 4/26/2011 | 1104/921 | | WOODS | OKLAHOMA | 15 | 25 | 13w | S/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | EDSEL RAY LIVING TRUST | CHAPARRAL ENERGY LLC | 4/26/2011 | 1105/64 | | WOODS | OKLAHOMA | 15 | 25 | 13w | S/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | BROOKE FEAMSTER | CHAPARRAL ENERGY LLC | 4/18/2011 | 1102/820 | | WOODS | OKLAHOMA | 15 | 25 | 13w | W/2 SE/4 | Undetermined |
| Remora Petroleum, L.P. | EDWARD SUTTER | REMORA PETROLEUM LP | 6/4/2013 | 1176/214 | | WOODS | OKLAHOMA | 23 | 25 | 13w | various | Undetermined |
| Remora Petroleum, L.P. | SONNA MCKEE | REMORA PETROLEUM LP | 6/12/2013 | 1176/218 | | WOODS | OKLAHOMA | 23 | 25 | 13w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | PHILLIP SUTTER | REMORA PETROLEUM LP | 6/11/2013 | 1176/222 | | WOODS | OKLAHOMA | 23 | 25 | 13w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | BONNIE SHAKLEE | REMORA PETROLEUM LP | 6/17/2013 | 1176/467 | | WOODS | OKLAHOMA | 23 | 25 | 13w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | LAVETA VORE | REMORA PETROLEUM LP | 6/17/2103 | 1176/771 | | WOODS | OKLAHOMA | 23 | 25 | 13w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | ROBERT N. MOORE | REMORA PETROLEUM LP | 6/17/2013 | 1176/775 | | WOODS | OKLAHOMA | 23 | 25 | 13w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | LARRY JOE JEFFERIES ET AL, FAMILY TRUST | REMORA PETROLEUM LP | 7/15/2013 | 1176/449 | | WOODS | OKLAHOMA | 23 | 25 | 13w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | KAREN CELL | REMORA PETROLEUM LP | 7/17/2013 | 1176/783 | | WOODS | OKLAHOMA | 23 | 25 | 13w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | MICKEY MOORE | REMORA PETROLEUM LP | 7/17/2013 | 1177/871 | | WOODS | OKLAHOMA | 23 | 25 | 13w | NE/4 | Undetermined |
| Remora Petroleum, L.P. | MILDRED CHAMPION | JASMINE INC | 1/21/1991 | 1296/454 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | LUCILLE SIMCOX | JASMINE INC | 1/21/1991 | 1296/464 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | PRISCILLA MARION STEWART MOORE | JASMINE INC | 1/21/1991 | 1296/466 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | W/2 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | TRIANGLE ROYALTY CORPORATION | JASMINE INC | 1/21/1991 | 1296/468 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | W/2 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | BOB L. SMILEY | JASMINE INC | 1/21/1991 | 1296/470 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | W/2 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | A.E. SHAMLEY AND PAULINE SHAMLEY, JT | JASMINE INC | 1/21/1991 | 1296/777 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | W/2 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | W.H. SMILEY, JR. | JASMINE INC | 1/21/1991 | 1296/779 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | W/2 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | CHRISTOPHER REED STEWART | JASMINE INC | 1/21/1991 | 1300/679 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | W/2 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | ANN GODFREY STEWART DOYLE | JASMINE INC | 1/21/1991 | 1300/681 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | W/2 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | M. THURMAN MYERS, JR., TRUSTEE AND JANET M. TALIAFERRO, TRUSTEES OF THE MTMJ TRUST, DATED 12-31-1987 | JASMINE INC | 1/21/1991 | 1300/685 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | W/2 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | JANET M. TALIAFERRO, TRUSTEES OF THE JANET M. TALIAFERRO 1988 TRUST AGREEMENT DATED 12/23/1988 | JASMINE INC | 1/21/1991 | 1300/689 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | W/2 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | WILLIAM M. TACKETT | JASMINE INC | 3/14/1991 | 1304/37 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | SW/4 NE/4 SW/4 & SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | DAVID S. TACKETT | JASMINE INC | 3/14/1991 | 1309/407 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | SW/4 NE/4 SW/4 & SE/4 SW/4 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | PATRICIA M. STEWART MORALES | JASMINE INC | 5/13/1991 | 1304/208 | | GARVIN | OKLAHOMA | 8 | 3N | 1W | SW/4 NE/4 SW/4 & W/2 SE/4 SW/4 | Undetermined |
| Remora Petroleum, L.P. | DAVID SWANTER | REMORA PETROLEUM LP | 11/1/2014 | 2559/183 | | LOGAN | OKLAHOMA | 18 | 16N | 3W | Liberty #1-18 The S/2 NE/4 Section 18, Township 16N, Range 3W - 80 acres. 80 acres, more or less, conveyed by O'BRIEN OIL CORPORATION, as Assignor, to FAVORED ENERGY, as Assignee, by Assignment dated March 4, 2010, and recorded in Book 2176, Page 134, Deed Records, Logan County Clerk's office, State of Oklahoma. | Undetermined |
| Remora Petroleum, L.P. | KLEMME, MARVIN | HARVEY E. WHITE ENTERPRISES | 11/15/1976 | 459/697 | | WASHITA | OKLAHOMA | 25 | 11N | 18W | T011N-R018W: SEC 025: NE4 NW4, NE4, SW4, SE4, S2 NW4 | Undetermined |
| Remora Petroleum, L.P. | PARRISH, ROBERT E., ET AL | HARVEY E. WHITE ENTERPRISES | 4/20/1977 | 466/744 | | WASHITA | OKLAHOMA | 25 | 11N | 18W | T011N-R018W: SEC 025: SW4 | Undetermined |
| Remora Petroleum, L.P. | BOYD, MARION L. | HARVEY E. WHITE ENTERPRISES | 4/20/1977 | 466/740 | | WASHITA | OKLAHOMA | 25 | 11N | 18W | T011N-R018W: SEC 025: SW4 | Undetermined |
| Remora Petroleum, L.P. | ROZMAN, MAE ALICE, ET AL | HARVEY E. WHITE ENTERPRISES | 4/20/1977 | 466/746 | | WASHITA | OKLAHOMA | 25 | 11N | 18W | T011N-R018W: SEC 025: SW4 | Undetermined |
| Remora Petroleum, L.P. | MACDOUGALL, FAY LOUISE | HARVEY E. WHITE ENTERPRISES | 4/20/1977 | 466/742 | | WASHITA | OKLAHOMA | 25 | 11N | 18W | T011N-R018W: SEC 025: SW4 | Undetermined |
| Remora Petroleum, L.P. | GRIFFITH, JENNIE E. | HARVEY E. WHITE ENTERPRISES | 5/20/1977 | 466/802 | | WASHITA | OKLAHOMA | 25 | 11N | 18W | T011N-R018W: SEC 025: SW4 | Undetermined |
| Remora Petroleum, L.P. | MEGERT, VIOLA | CHALFANT, MCGEE AND CLIFTON INC. | 2/15/1977 | 462/455 | | WASHITA | OKLAHOMA | 25 | 11N | 18W | T011N-R018W: SEC 025: SW4 | Undetermined |
| Remora Petroleum, L.P. | BOSE, EDWARD J., ET UX | CHALFANT, MCGEE AND CLIFTON INC. | 2/18/1977 | 463/942 | | WASHITA | OKLAHOMA | 25 | 11N | 18W | T011N-R018W: SEC 025: NW4 NW4 | Undetermined |
| Remora Petroleum, L.P. | EARL GALLAGHER AND FAYE GALLAGHER, HUSBAND AND WIFE | RAMBLER OIL COMPANY | 9/10/1975 | 149/186 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 and N/2 SE/4 and E/2 SW/4 SE/4 and SE/4 SE/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | RUSSELL M. MCKEE, SR., APPEARING HEREIN THROUGH RUSSELL M. MCKEE, JR, HIS AGENT AND ATTORNEY-IN-FACT | RAMBLER OIL COMPANY | 8/28/1975 | 149/190 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 and N/2 SE/4 and E/2 SW/4 SE/4 and SE/4 SE/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | ROGER C. LEE AND THELMA C. LEE, HUSBAND AND WIFE | RAMBLER OIL COMPANY | 9/12/1975 | 149/240 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 and N/2 SE/4 and E/2 SW/4 SE/4 and SE/4 SE/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | KATHERIN CARTY AND FRANK J. CARY, HER HUSBAND | RAMBLER OIL COMPANY | 8/25/1975 | 149/244 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 and N/2 SE/4 and E/2 SW/4 SE/4 and SE/4 SE/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | REBECCA ZOMBRO ADAMS AND PAUL B. ADAMS, HER HUSBAND | RAMBLER OIL COMPANY | 9/8/1975 | 149/242 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 and N/2 SE/4 and E/2 SW/4 SE/4 and SE/4 SE/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | OLIVER MALCOLMSON, JR. | RAMBLER OIL COMPANY | 8/28/1975 | 149/478 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 and N/2 SE/4 and E/2 SW/4 SE/4 and SE/4 SE/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | JAMES R. EAGLETON AND SUZANNE EAGLETON NICHOLSON | RAMBLER OIL COMPANY | 9/8/1975 | 149/248 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 and N/2 SE/4 and E/2 SW/4 SE/4 and SE/4 SE/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | MABEL TUTTLE, APPEARING HEREIN THROUGH JANE TUTTLE DURHAM, HER AGENT & ATTORNEY-IN-FACT | RAMBLER OIL COMPANY | 9/12/1975 | 149/236 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 and N/2 SE/4 and E/2 SW/4 SE/4 and SE/4 SE/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | FERN M. GATSON | RAMBLER OIL COMPANY | 9/8/1975 | 149/238 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 and N/2 SE/4 and E/2 SW/4 SE/4 and SE/4 SE/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | MARGARET T. FREE AND MARGARET J. FREE DOYLE AND JOHN F. DOYLE, HER HUSBAND | RAMBLER OIL COMPANY | 8/8/1975 | 149/34 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | E/2 E/2 NE/4 SW/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | PAUL LYONS AND EDITH LYONS, HUSBAND & WIFE | RAMBLER OIL COMPANY | 8/7/1975 | 149/45 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | Lot 3 in Addition No. 1, Incorporated Town of Red Oak, Latimer County, Oklahoma, except tract as described more fully in lease (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | JOHN P. GALLAGHER AND EATHA J. GALLAGHER, HUSBAND & WIFE | W. W. BLAIR, INC. | 7/15/1974 | 140/545 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 of the SW/4 less E/2 E/2 NE/4 SW/4 and less 2 tracts more fully described in lease (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | JAMES W. FIELDS AND ELSIE MAE FIELDS, HUSBAND & WIFE | W. W. BLAIR, INC. | 7/15/1974 | 140/547 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | Tract 1: N/2 Lot 1 Addition 1 to Red Oak, Oklahoma, less a tract more fully described in lease; Tract 2: S/2 E/2 Lot 2 Addition 1 to Red Oak, Oklahoma, 5 acres more or less Tract 3: Lot 6 Addition 1 to Red Oak, Oklahoma, 20 acres more or less; Tract 4: Lot 7 Addition 1 to Red Oak, Oklahoma, 20 acres more or less (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | JOHN H. RYAN AND MAYE RYAN, HIS WIFE | W. W. BLAIR, INC. | 7/16/1974 | 140/790 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | W/2 of Lot 2, Addition 1 to Red Oak, Oklahoma (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | THOMAS S. MOFFETT AND FRANCES L. MOFFETT, HUSBAND & WIFE | RAMBLER OIL COMPANY | 10/1/1975 | 150/124 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 and N/2 SE/4 and E/2 SW/4 SE/4 and SE/4 SE/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | LAURINE O. MOFFETT | RAMBLER OIL COMPANY | 12/23/1974 | 151/680 | | LATIMER | OKLAHOMA | 27 | 6N | 21E | N/2 and N/2 SE/4 and E/2 SW/4 SE/4 and SE/4 SE/4 (limited to the wellbore of the Lyons 1-27 well) | Undetermined |
| Remora Petroleum, L.P. | Barbara J. Hager,  Trustee of the Barbara J. Hager Revocable Living Trust | New Dominion, LLC | 10/24/2011 | 3454/135 | | Seminole | Oklahoma | 16 | 10-N | 8-E | NE/4 NW/4; NW/4 SE/4 NW/4; NE/4 SW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | Janice Kay Yaste spa Janice Kay Jones | New Dominion, LLC | 4/3/2012 | 3470/224 | | Seminole | Oklahoma | 16 | 10-N | 8-E | NE/4 NW/4; NW/4 SE/4 NW/4; NE/4 SW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | James W. Jones | New Dominion, LLC | 4/3/2012 | 3470/243 | | Seminole | Oklahoma | 16 | 10-N | 8-E | NE/4 NW/4; NW/4 SE/4 NW/4; NE/4 SW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | Carolyn Sue Cunningham Jones | New Dominion, LLC | 3/28/2012 | 3470/261 | | Seminole | Oklahoma | 16 | 10-N | 8-E | NE/4 NW/4; NW/4 SE/4 NW/4; NE/4 SW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | Joyce Beatrice Hager Giles | New Dominion, LLC | 4/10/2012 | 3476/282 | | Seminole | Oklahoma | 16 | 10-N | 8-E | NE/4 NW/4; NW/4 SE/4 NW/4; NE/4 SW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | Dol L. Boswell, Trustee of the TK Trust | New Dominion, LLC | 5/8/2012 | 3482/140 | | Seminole | Oklahoma | 16 | 10-N | 8-E | NE/4 NW/4; NW/4 SE/4 NW/4; NE/4 SW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | JOSEPH JANKOWSKY, TRUSTEE OF THE RICHARD MILSTEN TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 547/721 | | HASKELL | Oklahoma | 22 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | JOSEPH JANKOWSKY, TRUSTEE OF THE MALCOM MILSTEN TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 547/718 | | HASKELL | Oklahoma | 22 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | JOSEPH JANKOWSKY, TRUSTEE OF THE ROBERT B MILSTEN TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 547/715 | | HASKELL | Oklahoma | 22 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | LIBERTY BANK & TRUST COMPANY OF TULSA, IRENE ROTHBAUM AND JULIAN ROTHBAUM, TRUSTEES OF THE JOEL JANKOWSKY TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 547/712 | | HASKELL | Oklahoma | 22 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | LIBERTY BANK & TRUST COMPANY OF TULSA, IRENE ROTHBAUM AND JULIAN ROTHBAUM, TRUSTEES OF THE SUA ANN HERBORN AND MICHAEL PAUL HERBORN TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 547/709 | | HASKELL | Oklahoma | 22 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | JULIAN J ROTHBAUM, ET AL, TRUSTEES OF IRENE MILLER ROTHBAUM REV TRUST 05/26/71 | MUSTANG FUEL CORPORATION | 5/12/1994 | 547/706 | | HASKELL | Oklahoma | 22 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | JOSEPH SIMON JANKOWSKY | MUSTANG FUEL CORPORATION | 5/12/1994 | 547/700 | | HASKELL | Oklahoma | 22 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | NAN JANKOWSKY, TRUSTEE OF THE NAN JANKOWSKY TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 547/697 | | HASKELL | Oklahoma | 22 | 7N | 20E | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JOSEPH JANKOWSKY AS TRUSTEE OF THE MALCOLM MILSTEN TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 447/737 | | LATIMER | Oklahoma | 27 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | JOESPH JANKOWSKY TRUSTEE OF THE RICHARD MILSTEN TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 447/725 | | LATIMER | Oklahoma | 27 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | JOESPH JANKOWSKY AS TRUSTEE OF THE ROBERT B MILSTEN TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 447/731 | | LATIMER | Oklahoma | 27 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | LIBERTY BANK AND TRUST COMPANY OF TULSA OK N A IRENE ROTHBAUM AND JULIAN ROTHBAUM TRUSTEES OF THE JOEL JANKOWSKY TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 447/743 | | LATIMER | Oklahoma | 27 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | LIBERTY BANK AND TRUST COMPANY OF TULSA OK N A IRENE ROTHBAUM AND JULIAN ROTHBAUM TRUSTEES OF THE SUE AND MICHAEL HERBORN TRU | MUSTANG FUEL CORPORATION | 5/12/1994 | 447/749 | | LATIMER | Oklahoma | 27 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | JULIAN ROTHBAUM IRENE MILLER ROTHBAUM AND JOEL JANKOWSKY AS TRUSTEE OF THE IRENE MILLER ROTHBAUM REVOCABLE TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 447/755 | | LATIMER | Oklahoma | 27 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | JOAN JANKOWSKY DUBIN | MUSTANG FUEL CORPORATION | 5/12/1994 | 447/704 | | LATIMER | Oklahoma | 27 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | JOSEPH SIMON JANKOWSKY | MUSTANG FUEL CORPORATION | 5/12/1994 | 447/713 | | LATIMER | Oklahoma | 27 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | NAN JANKOWSKY TRUSTEE OF THE NAN JANKOWSKY TRUST | MUSTANG FUEL CORPORATION | 5/12/1994 | 447/719 | | LATIMER | Oklahoma | 27 | 7N | 20E | | Undetermined |
| Remora Petroleum, L.P. | VIRGIL BLEDSOE A SINGLE MAN | STAN MELTON INC | 8/20/1997 | 1222/147 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | CECIL BLEDSOE AND MILDRED BLEDSOE HIS WIFE | STAN MELTON INC | 8/21/1997 | 1222/151 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | ROY REED LLC | INDIAN OIL COMPANY | 11/18/1997 | 1226/115 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | DONALD AND PEGGY CALDWELL HUSBAND AND WIFE | INDIAN OIL COMPANY | 11/18/1997 | 1226/124 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | JOSEPHINE NELSON | STAN MELTON INC | 9/26/1997 | 1229/252 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | HELEN M WILLIAMS AND DONALD L WILLIAMS HER HUSBAND | STAN MELTON INC | 3/14/1998 | 1243/516 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | HANNA OIL & GAS COMPANY | INDIAN OIL COMPANY | 12/19/1997 | 1232/259 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | BENNIE FRENCH AND EVELYN KAY FRENCH HIS WIFE | STAN MELTON INC | 2/7/1998 | 1235/823 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | BETTY MARIE FRENCH AMARAL AND JAMES SINCLAIR AMARAL HER HUSBAND | STAN MELTON INC | 2/7/1998 | 1235/827 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | BARBARA FRENCH MARTENUSSEN A SINGLE PERSON | STAN MELTON INC | 2/7/1998 | 1235/825 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | BILLIE LEE FRENCH A SINGLE PERSON | STAN MELTON INC | 2/7/1998 | 1239/45 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | JUDY HOLDERIDGE HARRISON A SINGLE PERSON | STAN MELTON INC | 2/7/1998 | 1237/227 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | RUBY HOLDERIDGE HATFIELD A SINGLE PERSON | STAN MELTON INC | 2/7/1998 | 1237/229 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | BETTY HOLDERIDGE ASHER A SINGLE PERSON | STAN MELTON INC | 2/7/1998 | 1237/716 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | BOBBIE AND MARY FRENCH HIS WIFE | STAN MELTON INC | 2/7/1998 | 1237/231 | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | CORPORATION COMMISSION | INDIAN OIL COMPANY | 4/13/1998 | PLD/ | | LE FLORE | Oklahoma | 7 | 7N | 24E | | Undetermined |
| Remora Petroleum, L.P. | LINDA LYNCH HOLTON TRUSTEE | SOUTHWESTERN ENERGY PRODUCTION | 11/30/1999 | 1309/42 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | RAMONA MCCREADY TRUSTEE | SOUTHWESTERN ENERGY PROD CO | 12/1/1999 | 1307/330 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JIMMY WAYNE ADAMS SINGLE | SOUTHWESTERN ENERGY PRODUCTION CO | 1/2/2002 | 1395/492 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JOHN RAYMOND ADAMS AKA JOHN ADAMS AND ANGELA DARLENE ADAMS AKA ANGELA D ADAMS HUSBAND WIFE | SOUTHWESTERN ENERGY PRODUCTION CO | 1/2/2002 | 1395/490 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ROBERTA L WOODS | JOHN C OXLEY LLC | 3/13/2002 | PLD/ | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | WAYNE M ADAMS AND BETTY ADAMS HUSBAND WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/3/2001 | 1384/931 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | FAY BERRY ADAMS AND HELEN B ADAMS HUSBAND WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/3/2001 | 1384/922 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | MARK ADAMS A/K/A MARK A ADAMS AND PATRICE ADAMS HUSBAND WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/3/2001 | 1384/928 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | RONALD REED ADAMS | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/3/2001 | 1384/919 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | RICKEY W CROUCH AND SHIRLEY HELEN CROUCH HUSBAND WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/3/2001 | 1384/925 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | LISA ALTHEA WEAVER AND PAUL WEAVER HUSBAND AND WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/3/2001 | 1386/32 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | EVELYN R SMITH WIDOW | FAIRWAY LAND SERVICES INC | 12/18/2001 | 1395/214 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | CINDY S SMITH WIDOW | FAIRWAY LAND SERVICES INC | 12/18/2001 | 1395/210 | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ESTER LEE SMITH | JOHN C OXLEY LLC | 3/13/2002 | PLD/ | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | AMBER ROSE SMITH | JOHN C OXLEY LLC | 3/13/2002 | PLD/ | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | INDEPENDENT SCHOOL DISTRICT NO 17 LEFLORE COUNTY OKLAHOMA CAMERON PUBLIC SCHOOLS | JOHN C OXLEY LLC | 3/13/2002 | PLD/ | | LE FLORE | Oklahoma | 1 | 7N | 26E | | Undetermined |
| Remora Petroleum, L.P. | GAYLE SMEDLEY TRUSTEE OF GAYLE SMEDLEY TRUST DTD 4/14/1993 | LAND ARKOMA COMPANY INC | 5/1/1997 | 1209/345 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | LOUIS M HOLSTEAD AND MARY J HOLSTEAD | LAND ARKOMA COMPANY INC | 9/26/1997 | 1223/368 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | FLOYD E DAVIS AND BEVERLY Y DAVIS | LAND ARKOMA COMPANY INC | 9/26/1997 | 1223/371 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | MELVENA A SMITH | LAND ARKOMA COMPANY INC | 12/29/1997 | 1232/505 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | JAMES LOUIS NEAL | LAND ARKOMA COMPANY INC | 12/29/1997 | 1231/593 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | B BROADRICK | LAND ARKOMA COMPANY INC | 11/20/1997 | 1229/867 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | ALLA JO KIRKPATRICK TRUSTEE OF KIRKPATRICK LIVING TRUST DTD 9/22/93 | LAND ARKOMA COMPANY INC | 11/3/1997 | 1225/690 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | ALICE G KING TRUSTEE OF ALICE KING TRUST DTD 11/19/93 | LAND ARKOMA COMPANY INC | 11/3/1997 | 1225/93 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | RICHARD M WALTER AND MARILYN J WALTER | LAND ARKOMA COMPANY INC | 11/3/1997 | 1224/456 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | ALLA JO KIRKPATRICK TRUSTEE OF HAROLD E KIRKPATRICK AND THE ALLA JO KIRKPATRICK LIVING TRUST DTD 9/22/93 | LAND ARKOMA COMPANY INC | 11/3/1997 | 1276/217 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | MARKETTA JANET SMITH AND LEROY SMITH | LAND ARKOMA COMPANY INC | 11/3/1997 | 1228/225 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | JOHN NEAL MIXON | LAND ARKOMA COMPANY INC | 11/4/1997 | 1228/231 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | JAY ROBERT WESLEY MIXON AND KATHLEEN MIXON | LAND ARKOMA COMPANY INC | 11/4/1997 | 1227/370 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | NANCY JOYCE POWERS AKA NANCY JOYCE HALE | LAND ARKOMA COMPANY INC | 11/4/1997 | 1226/887 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | MILDRED K ALLISON | LAND ARKOMA COMPANY INC | 10/20/1997 | 1226/533 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | STRAUB COMPANY | LAND ARKOMA COMPANY INC | 12/9/1997 | 1230/879 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | FRANK G EBY TRUSTEE OF SETH EBY JR TRUST DTD 7/19/75 | LAND ARKOMA COMPANY INC | 3/29/1999 | 1278/790 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | BERNARD A STUNKARD JR, ELEANOR P STUNKARD TRUSTEE OF THE ELEANOR P STUNKARD REV TRUST DTD 5/25/93 AND MARY FRANCIS NOBLE TRUSTEE OF THE MARY FRANCES NOBLE REV TRUST DTD 5/14/91 | LAND ARKOMA COMPANY INC | 3/9/1999 | 1276/655 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | A M BARBOUR JR TRUST A & B | LAND ARKOMA COMPANY INC | 3/11/1999 | 1279/110 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | GEORGE HUNTER MCBEE | JOHN C OXLEY LLC | 4/26/1999 | PLD/ | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | HAROLD V WARNER AND MARIE E WARNER | LAND ARKOMA COMPANY INC | 4/14/1999 | 1280/830 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | DARLENE D HARTSBURG | LAND ARKOMA COMPANY INC | 4/14/1999 | 1282/762 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | KAROLYN K JORDAN | LAND ARKOMA COMPANY INC | 4/14/1999 | 1282/104 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | JANINE J PITCHER | JOHN C OXLEY LLC | 4/26/1999 | PLD/ | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | PATRICIA BABB ALEXANDER | LAND ARKOMA COMPANY INC | 4/8/1999 | 1279/803 | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | JON AND CHIRE SMITH | JOHN C OXLEY LLC | 4/26/1999 | PLD/ | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | BILL CHARLES AND MARGERY ARCHEY | JOHN C OXLEY LLC | 4/26/1999 | PLD/ | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | JIGGS AND BEVERLY ARCHEY | JOHN C OXLEY LLC | 4/26/1999 | PLD/ | | LE FLORE | Oklahoma | 25 | 8N | 24E | | Undetermined |
| Remora Petroleum, L.P. | BOBBY THOMPSON SR AND SHERRY THOMPSON HUSBAND AND WIFE JT | EBERLY & MEADE INC | 2/12/1997 | 1201/82 | | LE FLORE | Oklahoma | 9 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | COYE B MCCAGE AND LUCILLE MCCAGE HUSBAND AND WIFE JT | EBERLY & MEADE INC | 2/13/1997 | 1202/946 | | LE FLORE | Oklahoma | 9 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | GEORGE A WILLIAMS AND JUANITA WILLIAMS HUSBAND AND WIFE | EBERLY & MEADE INC | 1/25/1997 | 1205/255 | | LE FLORE | Oklahoma | 9 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | RAYMOND D MAHAR AND PATRICIA MAHAR AKA PATRICIA D MAHAR FORMERLY TACKETT | EBERLY & MEADE INC | 2/28/1997 | 1205/554 | | LE FLORE | Oklahoma | 9 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | MILLIE H MARTIN AND BERTHA MARTIN HIS WIFE | EBERLY & MEADE INC | 1/25/1997 | 1206/612 | | LE FLORE | Oklahoma | 9 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | MAXINE POWELL TAYLOR | EBERLY & MEADE INC | 1/25/1997 | 1206/616 | | LE FLORE | Oklahoma | 9 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | W C BOX AKA DUB BOX AND MARIE BOX | EBERLY & MEADE INC | 7/20/1996 | 1184/216 | | LE FLORE | Oklahoma | 9 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | DAVE AND WYNONA MONKS | EBERLY & MEADE INC | 1/25/1997 | 1203/670 | | LE FLORE | Oklahoma | 9 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | BERTHA LEE BEST | EBERLY & MEADE INC | 8/1/1997 | 1216/244 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | KATHRYN BEST | EBERLY & MEADE INC | 8/8/1997 | 1217/101 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | HAROLD G HAMMON | EBERLY & MEADE INC | 8/1/1997 | 1216/250 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | ADA LOU MCBEE | EBERLY & MEADE INC | 8/1/1997 | 1216/248 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | CHARLENE MCBEE | EBERLY & MEADE INC | 8/1/1997 | 1216/246 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | H L STAPLES | EBERLY & MEADE INC | 8/1/1997 | 1216/870 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | PEARL MCBEE | EBERLY & MEADE INC | 8/8/1997 | 1216/877 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | BUTTREY JEAN KLINE | EBERLY & MEADE INC | 8/8/1997 | 1218/18 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | GLENN E THOMPSON | LAND ARKOMA COMPANY INC | 4/23/1997 | 1205/930 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | LARRY H MOON | EBERLY & MEADE INC | 6/5/1996 | 1180/669 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | PATSY COVEY | EBERLY & MEADE INC | 8/14/1997 | 1216/874 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | MITCHELL MCCLAIN | EBERLY & MEADE INC | 8/8/1997 | 1216/871 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | MARY ANN PULICE | EBERLY & MEADE INC | 8/8/1997 | 1216/252 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | IRBY AND LORENE MARTIN | EBERLY & MEADE INC | 4/24/1997 | 1207/822 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | GEORGE H MCBEE | EBERLY & MEADE INC | 5/2/1997 | 1208/891 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | JACK M DANIEL TRUST | EBERLY & MEADE INC | 6/28/1996 | 1181/703 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | ROSE MIXON REVOCABLE TRUST | EBERLY & MEADE INC | 8/15/1996 | 1186/783 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | H B MIXON REVOCABLE TRUST | EBERLY & MEADE INC | 8/16/1996 | 1186/781 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | ROY REED L L C AN OKLAHOMA LLC | EBERLY & MEADE INC | 8/7/1996 | 1183/901 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | IOMA M HICKMAN | EBERLY & MEADE INC | 8/26/1996 | 1184/827 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | SHARON L SHAWKEY | EBERLY & MEADE INC | 7/10/1996 | 1184/573 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | IONE MARIE OLIVER | EBERLY & MEADE INC | 6/14/1996 | 1180/671 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | DELBERT C CURRENS | EBERLY & MEADE INC | 10/20/1997 | 1222/621 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | SAMMY PIERCE ETUX | EBERLY & MEADE INC | 10/20/1997 | 1223/727 | | LE FLORE | Oklahoma | 18 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | AMERICAN UNITED LIFE INSURANCE | LAND ARKOMA COMPANY INC | 4/16/1997 | 1211/622 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | ARNOL WATTS AND SHIRLEY WATTS | LAND ARKOMA COMPANY INC | 5/8/1997 | 1208/906 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | LUCIEN S KEMPF AND ANNA ROSE KEMPF CO TRUSTEES | LAND ARKOMA COMPANY INC | 5/13/1998 | 1246/584 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | WANDA LEE MCGUIRE TR OF WANDA MCGUIRE TRUST | LAND ARKOMA COMPANY INC | 5/12/1997 | 1211/628 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | VESTER L LITTLE | LAND ARKOMA COMPANY INC | 6/6/1997 | 1211/296 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | NORA RUTH HATFIELD NOW PUCKETT | LAND ARKOMA COMPANY INC | 5/5/1997 | 1211/625 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | GENE SAWYER TR OF 1991 GENE SAWYER TRUST | LAND ARKOMA COMPANY INC | 5/2/1997 | 1209/348 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | E L SHOEMAKE JR TR OF EL SHOEMAKE TRUST | LAND ARKOMA COMPANY INC | 5/2/1997 | 1208/900 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | GEORGE D BURNS JR TR OF GEORGE BURNS TRUST | LAND ARKOMA COMPANY INC | 7/22/1999 | 1284/498 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | KAREN MORRIS MCGUIRE | LAND ARKOMA COMPANY INC | 7/22/1999 | 1293/78 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | ROY BENNINGFIELD TR OF ROY D BENNINGFIELD TRUST | LAND ARKOMA COMPANY INC | 8/8/1999 | 1292/592 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | JEWELL DONALD BRAY | JOHN C OXLEY LLC | 3/30/2000 | 1316/227 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | WILLIE JUANETTE WHITTAKER | JOHN C OXLEY LLC | 3/30/2000 | 1316/225 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | BETTY CHRISTINE BRAY CARTER | LAND ARKOMA COMPANY INC | 8/30/1999 | 1293/746 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | GAIL STEELMAN | LAND ARKOMA COMPANY INC | 8/8/1999 | 1293/421 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | CHARLES RAY BRAY AND BETTY J BRAY | LAND ARKOMA COMPANY INC | 8/30/1999 | 1293/748 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | RUTH ANN SHIFLETT AND J FRANK SHIFLETT | LAND ARKOMA COMPANY INC | 6/6/1997 | 1213/414 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | LEONARD T MONKS AND MARGARET N MONKS | LAND ARKOMA COMPANY INC | 6/6/1997 | 1213/408 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | STRAUB COMPANY A OKLAHOMA CORPORATION | LAND ARKOMA COMPANY INC | 5/2/1997 | 1209/351 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | PATSY M BARBOUR AND BANK OF OKLAHOMA,TRUSTEE | LAND ARKOMA COMPANY INC | 3/11/1999 | 1279/105 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | HENRY O ARNALL III | JOHN C OXLEY LLC | 2/10/2000 | 1308/809 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | WILLIE M BARNHILL AND JOHN BARNHILL  TRUSTEES | LAND ARKOMA COMPANY INC | 5/1/1997 | 1210/174 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | THOMAS H SIMPSON II | LAND ARKOMA COMPANY INC | 1/27/1999 | 1274/706 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | ELVIE BRINKLEY | LAND ARKOMA COMPANY INC | 1/25/1999 | 1276/659 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | MARGARET ANN KNAUP | LAND ARKOMA COMPANY INC | 1/27/1999 | 1275/792 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | MARY HAYES MIMICK | LAND ARKOMA COMPANY INC | 1/27/1999 | 1275/816 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | POPE PARTNERSHIP | LAND ARKOMA COMPANY INC | 1/27/1999 | 1275/818 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | JOHN ROBERT SIMPSON | LAND ARKOMA COMPANY INC | 1/27/1999 | 1275/820 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | ASHCRAFT PARTNERSHIP | LAND ARKOMA COMPANY INC | 2/17/1999 | 1277/809 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | JOHN W ANTHONY AND DEANNE W ANTHONY | LAND ARKOMA COMPANY INC | 10/22/1997 | 1231/770 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | GARY L CANNON AND RUTH SHIFLETT ET AL | LAND ARKOMA COMPANY INC | 2/13/1998 | 1237/252 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | OUACHITA BAPTIST UNIVERSITY | LAND ARKOMA COMPANY INC | 8/6/1999 | 1293/90 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | NINA MAY SHOUP | JOHN C OXLEY LLC | 12/14/1999 | 1305/675 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | NINA MAY SHOUP | JOHN C OXLEY LLC | 12/14/1999 | 1305/674 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | NINA MAY SHOUP | JOHN C OXLEY LLC | 12/14/1999 | 1305/677 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | NINA MAY SHOUP | JOHN C OXLEY LLC | 12/14/1999 | 1305/676 | | LE FLORE | Oklahoma | 23 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | LEONARD H MONKS AND EVELINE MONKS | LAND ARKOMA COMPANY INC | 6/6/1997 | 1213/405 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | LEONARD T MONKS AND MARGARET N MONKS | LAND ARKOMA COMPANY INC | 6/6/1997 | 1213/411 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | WILLIE M BARNHILL AND JOHN WILLIS BARNHILL CO-TRUSTEES OF THE W P BARNEY BARNHILL LIVING TRUST | LAND ARKOMA COMPANY INC | 5/1/1997 | 1211/45 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | THOMAS HAYES SIMPSON, II | LAND ARKOMA COMPANY INC | 1/27/1999 | 1274/723 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | MARY HAYES MIMICK | LAND ARKOMA COMPANY INC | 1/27/1999 | 1274/717 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | POPE PARTNERSHIP | LAND ARKOMA COMPANY INC | 1/27/1999 | 1274/721 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | JOHN ROBERT SIMPSON | LAND ARKOMA COMPANY INC | 1/27/1999 | 1274/715 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | MARGARET ANN KNAUP | LAND ARKOMA COMPANY INC | 1/27/1999 | 1274/713 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | ASHCRAFT PARTNERSHIP | LAND ARKOMA COMPANY INC | 2/17/1999 | 1274/711 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | ELVIE BRINKLEY | LAND ARKOMA COMPANY INC | 1/25/1999 | 1274/708 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | JOHN C PEERSON AND JOYE PEERSON | LAND ARKOMA COMPANY INC | 9/30/1997 | 1222/555 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | H B MIXON TRUSTEE OF THE H B MIXON REVOCABLE TRUST DTD 7/25/1995 | LAND ARKOMA COMPANY INC | 10/3/1997 | 1223/365 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | ROSE MIXON TRUSTEE OF THE ROSE MIXON REVOCABLE TRUST DTD 7/25/1995 | LAND ARKOMA COMPANY INC | 10/3/1997 | 1223/362 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | HARRY SHANAHAN AND GAIL SHANAHAN | LAND ARKOMA COMPANY INC | 10/1/1997 | 1222/553 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | FRANK HAM AND MARGARET HAM | LAND ARKOMA COMPANY INC | 10/8/1997 | 1237/255 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | W NEAL PROCK AND NITA F PROCK | LAND ARKOMA COMPANY INC | 1/26/1999 | 1274/719 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | LARETA GAYE BROWN AKA LARETA G BROWN | LAND ARKOMA COMPANY INC | 10/20/1997 | 1250/923 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | JOHN W ANTHONY AND DEANNE W ANTHONY | LAND ARKOMA COMPANY INC | 10/22/1997 | 1231/773 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | LAMIRA JAYE DELGADO AND DAVID DELGADO | LAND ARKOMA COMPANY INC | 10/20/1997 | 1226/551 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | CHARLES E MCATEE AND FRANCES MARIE MCATEE | LAND ARKOMA COMPANY INC | 10/29/1997 | 1226/548 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | JANET M ARCHEY | JOHN C OXLEY LLC | 5/22/1998 | 1246/533 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | COLONIAL ROYALTIES LIMITED PARTNERSHIP | DEEPKD LEASE & ROYALTY COMPANY | 4/3/1998 | 1242/667 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | CHAPARRAL ROYALTY COMPANY | DEEPKD LEASE & ROYALTY COMPANY | 3/3/1998 | 1239/823 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | PENTAGON OIL COMPANY | DEEPKD LEASE & ROYALTY COMPANY | 3/3/1998 | 1238/196 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | BRENDA S RICHARDS | LAND ARKOMA COMPANY INC | 2/18/1999 | 1273/731 | | LE FLORE | Oklahoma | 24 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | RONALD D SHELTON AND DORIS J SHELTON H/W AND M E SHELTON AND AMY D SHELTON H/W | ELICKER & WILPITZ | 3/21/1988 | 929/543 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | MARJORIE JANE KENDALL AND DONALD GEAN WILLINGHAM | RICH-MAR OIL COMPANY | 2/19/1988 | 932/495 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | M E SHELTON AND AMY D SHELTON | ELICKER & WILPITZ | 3/21/1988 | 929/537 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | RONALD D SHELTON AND DORIS J SHELTON | ELICKER & WILPITZ | 3/21/1988 | 929/540 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | HAROLD L SIMPSON AND ARCADIO P PENTON | KEN WILPITZ | 5/18/1988 | 932/493 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | CHARLES W PRIEST AND POTEAU STATE BANK | ELICKER & WILPITZ | 5/16/1988 | 932/497 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | JESSIE A OWEN AND DESSIE OWEN H/W AND JESSE L OWEN | ELICKER & WILPITZ | 4/19/1988 | 929/535 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | DANNY RAY MYERS AND TIMMIE DENISE MYERS | RICH-MAR OIL COMPANY | 2/18/1988 | 929/546 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | SINGER BROS A PARTNERSHIP | ELICKER & WILPITZ | 5/24/1988 | 936/402 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | ROBERT PIERCE AND EDNA PIERCE | RICH-MAR OIL COMPANY | 2/12/1988 | 929/548 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | J L FORD | ELICKER & WILPITZ | 5/18/1988 | 932/499 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | LOIS G LAMBERSON | ELICKER & WILPITZ | 4/27/1988 | 932/15 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | HARRY SHANAHAN | ELICKER & WILPITZ | 5/25/1988 | 932/660 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | DIXIE JUNE STEWART AND ORVILLE G STEWART | ELICKER & WILPITZ | 5/18/1988 | 932/662 | | LE FLORE | Oklahoma | 32 | 8N | 25E | | Undetermined |
| Remora Petroleum, L.P. | CALVIN RICHARD TERRY AND ILENE TERRY | PAT GAZZOLA | 1/3/1997 | 1199/411 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JULIA D O'BRIEN AIF FOR NATHA O'BRIEN | PAT GAZZOLA | 12/26/1996 | 1199/392 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | LOIS HILL | PAT GAZZOLA | 12/26/1996 | 1199/408 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | PAUL M TANKERSLEY AND JOYCE L. TANKERSLY | PAT GAZZOLA | 12/6/1996 | 1199/402 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ERLINE KNIGHT | PAT GAZZOLA | 12/6/1996 | 1199/414 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | CAROLYN L KELLY | PAT GAZZOLA | 12/6/1996 | 1199/396 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ALICE PIERCE | PAT GAZZOLA | 12/6/1996 | 1199/405 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ROLLIN ELI FRENCH AND DURENE H. FRENCH | PAT GAZZOLA | 12/6/1996 | 1199/399 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | A D MCKINZIE AND VELMA MCKINZIE | PAT GAZZOLA | 12/31/1996 | 1199/417 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | MICHAEL R WILSON AND LINDA G. WILSON | PAT GAZZOLA | 12/13/1996 | 1201/247 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JOHN FLETCHER CASEY | PAT GAZZOLA | 7/30/1997 | 1218/144 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | PATRICIA SUE MCINTOSH AND RICHARD MCINTOSH | PAT GAZZOLA | 7/30/1997 | 1218/128 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | WANDA MAE CHASTAIN | PAT GAZZOLA | 7/30/1997 | 1218/142 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ROBERT LEE HANKINS | JOHN C OXLEY LLC | 5/6/1998 | 1246/23 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | REBECCA HANKINS | JOHN C OXLEY LLC | 4/22/1998 | 1246/25 | | LE FLORE | Oklahoma | 10 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ANNA LOU CAPELL | PAT GAZZOLA | 1/14/1997 | 1199/462 | | LE FLORE | Oklahoma | 17 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ARTHUR J HANNA AND EVELYN E. HANNA | PAT GAZZOLA | 1/10/1997 | 1199/468 | | LE FLORE | Oklahoma | 17 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | FOX FARMS INC | PAT GAZZOLA | 2/14/1997 | 1200/241 | | LE FLORE | Oklahoma | 17 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | CALVIN RICHARD TERRY AND ILENE TERRY | PAT GAZZOLA | 1/2/1997 | 1199/465 | | LE FLORE | Oklahoma | 17 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | COLONIAL ROYALTIES LIMITED PARTNERSHIP | DEEPKD LEASE & ROYALTY COMPANY | 4/3/1998 | 1242/661 | | LE FLORE | Oklahoma | 17 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | CHAPARRAL ROYALTY COMPANY | DEEPKD LEASE & ROYALTY COMPANY | 3/3/1998 | 1239/820 | | LE FLORE | Oklahoma | 17 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | PENTAGON OIL COMPANY | DEEPKD LEASE & ROYALTY COMPANY | 3/3/1998 | 1238/205 | | LE FLORE | Oklahoma | 17 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | MYRTLE NEOMA DEWITT | LAND ARKOMA COMPANY INC | 10/22/1997 | 1226/545 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | FRANCES HOWARD PAOLUCCI AND ANNIBALE ALBERT PAOLUCCI | LAND ARKOMA COMPANY INC | 11/10/1997 | 1228/228 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | CHAPARRAL ROYALTY COMPANY | LAND ARKOMA COMPANY INC | 11/1/1999 | 1302/908 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | PENTAGON OIL COMPANY | LAND ARKOMA COMPANY INC | 11/1/1999 | 1301/201 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | GARY L CAPELL | JOHN C OXLEY LLC | 12/7/1999 | 1302/363 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ANN LOU CAPELL | JOHN C OXLEY LLC | 12/7/1999 | 1302/366 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | LARRY CAPELL | JOHN C OXLEY LLC | 12/7/1999 | 1305/701 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | RUBY JO GIBSON TRUSTEE OF THE JOSIE IRENE RICHARDS TRUST "B" DTD 7/1/95 | LAND ARKOMA COMPANY INC | 2/13/1998 | 1236/503 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | CHARLES BESHERS AND MARY ANN BESHERS | JOHN C OXLEY LLC | 12/7/1999 | 1302/360 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JOE HENRY SPEARMAN AND  BRENDA GALE SPEARMAN | JOHN C OXLEY LLC | 12/15/1999 | 1304/430 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | REBA L MCRAY LIFE ESTATE | JOHN C OXLEY LLC | 12/14/1999 | PLD/ | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JOHNNIE BESHERS | JOHN C OXLEY LLC | 12/14/1999 | PLD/ | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | BEATRICE FLOYD BLANKENSHIP AND GERALD D BLANKENSHIP | JOHN C OXLEY LLC | 12/20/1999 | 1304/633 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | EARLENE SALLIS | JOHN C OXLEY LLC | 12/20/1999 | 1307/34 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | SHERMAN PHILLIP FLOYD | JOHN C OXLEY LLC | 12/20/1999 | 1304/432 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | CURTIS NEIL FLOYD | JOHN C OXLEY LLC | 12/20/1999 | 1305/668 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | K P FLOYD JR | JOHN C OXLEY LLC | 12/20/1999 | 1304/630 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ELLEN O FLOYD | JOHN C OXLEY LLC | 12/20/1999 | 1304/626 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | RAYMOND H FLOYD | JOHN C OXLEY LLC | 12/20/1999 | 1304/931 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | GARY FLOYD | JOHN C OXLEY LLC | 12/20/1999 | 1307/31 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | KATHY MINARDI | JOHN C OXLEY LLC | 12/20/1999 | 1307/421 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | HOLLY STAGGE | JOHN C OXLEY LLC | 12/20/1999 | 1305/671 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | PEABODY COAL COMPANY | JOHN C OXLEY LLC | 3/31/2000 | 1327/389 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ROBERT J AKIN AND PATSY AKIN | CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP | 1/3/2000 | 1304/381 | | LE FLORE | Oklahoma | 18 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | GARY CAPELL AND VIOLA CAPELL | LAND ARKOMA COMPANY INC | 4/11/1997 | 1208/894 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | LARRY CAPELL AND LORETTA G. CAPELL | LAND ARKOMA COMPANY INC | 4/11/1997 | 1208/897 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ANNA LOU CAPELL | LAND ARKOMA COMPANY INC | 4/11/1997 | 1208/844 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ALVIN D CLARK TRUST DTD 4/16/80, THE FIRST NATIONAL BANK OF FORT SMITH ARKANSAS TRUSTEE | LAND ARKOMA COMPANY INC | 5/22/1997 | 1213/399 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JAMES DAVID PUCKETT AND TINA J PUCKETT | LAND ARKOMA COMPANY INC | 10/20/1997 | 1226/542 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | MARY JANE PUCKETT BOEHLER AND RICHARD KENETH BOEHLER | LAND ARKOMA COMPANY INC | 10/8/1997 | 1225/111 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | CHISM WOOD JR AND BETTYE WOOD | LAND ARKOMA COMPANY INC | 4/25/1997 | 1209/339 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JOHN WOOD | LAND ARKOMA COMPANY INC | 4/25/1997 | 1303/54 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | BILLIE B BLOCKER AND WANDA WOOD BLOCKER H/W | OXLEY PETROLEUM COMPANY | 3/22/2000 | PLD/ | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | MARIE B ODOM | LAND ARKOMA COMPANY INC | 5/2/1997 | 1209/342 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | HERBERT WILLIAMS AND GERALDINE WILLIAMS | JOHN C OXLEY LLC | 11/8/1999 | 1301/199 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | LOIS E THOMAS TRUSTEE OF THE LOIS E THOMAS REVOCABLE TRUST DTD 7/8/92 | JOHN C OXLEY LLC | 2/7/2000 | 1309/687 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JOYCE TATE | LAND ARKOMA COMPANY INC | 10/6/1997 | 1225/117 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | FARMERS UNION COOPERATIVE ROYALTY COMPANY | JOHN C OXLEY LLC | 11/8/1999 | 1300/310 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JASON ARNOL WATTS | LAND ARKOMA COMPANY INC | 11/4/1997 | 1224/59 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | LORRIA JEAN MOODY | LAND ARKOMA COMPANY INC | 11/10/1997 | 1225/114 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JAMES R PIERCE A/K/A J R PIERCE AND OPAL PIERCE A/K/A OPAL S PIERCE | LAND ARKOMA COMPANY INC | 11/10/1997 | 1227/373 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | FERMON PIERCE A/K/A F L PIERCE | LAND ARKOMA COMPANY INC | 11/10/1997 | 1228/219 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | RUBY POTTER | LAND ARKOMA COMPANY INC | 11/20/1997 | 1225/869 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | TROY N MOODY AND MALITA ANN MOODY | LAND ARKOMA COMPANY INC | 11/10/1997 | 1225/693 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | BILLY J SELF AND MARTHA E SELF | LAND ARKOMA COMPANY INC | 11/10/1997 | 1226/539 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | CHARLES M LEWIS AND HELLEN LEWIS | LAND ARKOMA COMPANY INC | 11/13/1997 | 1226/424 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JOE HENRY SPEARMAN AND BRENDA GALE SPEARMAN | JOHN C OXLEY LLC | 3/16/2000 | 1314/439 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | FOX FARMS INC | JOHN C OXLEY LLC | 2/2/2000 | 1309/51 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | FOX FARMS INC | JOHN C OXLEY LLC | 3/17/2000 | 1313/403 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | DOROTHY CALDWELL FRANCES THREET JEAN STONE JESSEE CAROLL STONE CALVIN STONE KATHLEEN MASOPUST NORMA MORRISON DON STONE | OXLEY PETROLEUM COMPANY | 3/22/2000 | PLD/ | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | PEABODY DEVELOPMENT COMPANY | JOHN C OXLEY LLC | 3/31/2000 | 1327/390 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | BILLY V BUNTON | JOHN C OXLEY LLC | 3/22/2000 | PLD/ | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | XTO ENERGY INC | JOHN C OXLEY LLC | 1/4/2002 | 1396/164 | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | HAROLD SILVERMAN | OXLEY PETROLEUM COMPANY | 9/21/2000 | PLD/ | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JULIA WASELUS | JOHN C OXLEY LLC | 3/22/2000 | PLD/ | | LE FLORE | Oklahoma | 19 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | MARTHA BEAM TRUSTEE OF MARTHA BEAM TRUST DTD 1/26/96 | PAT GAZZOLA | 8/13/1997 | 1218/140 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JAMES RICHARD PIERCE AND OPAL S PIERCE | PAT GAZZOLA | 8/12/1997 | 1218/138 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | DARRELL E BESHEARS AND LINDA BESHEARS | PAT GAZZOLA | 8/13/1997 | 1218/136 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | FOX FARMS INC | PAT GAZZOLA | 2/14/1997 | 1200/247 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JAMES H HUTCHISON | LAND ARKOMA COMPANY INC | 5/12/1999 | 1283/485 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | THE ROY REED LLC | JOHN C OXLEY LLC | 9/9/1999 | 1293/445 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JESS LOMAN AND EDNA LOMAN | W C MCBRIDE INC | 3/10/1957 | 343/195 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | THOMAS N BERRY & COMPANY | LAND ARKOMA COMPANY INC | 1/29/1999 | 1273/149 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ALVIN D CLARK TRUST | LAND ARKOMA COMPANY INC | 2/1/1999 | 1277/804 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | RICHARD M WALTER AND MARILYN J WALTER | LAND ARKOMA COMPANY INC | 2/2/1999 | 1274/728 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | HAROLD E KIRKPATRICK AND ALLA JO KIRKPATRICK LIVING TRUST | LAND ARKOMA COMPANY INC | 2/2/1999 | 1276/214 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | GEORGE A KASPER AND LILLIAN ANN KASPER | JOHN C OXLEY LLC | 11/1/1999 | 1300/792 | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | WILLIAM C BROWN | PAT GAZZOLA | 9/28/1999 | PLD/ | | LE FLORE | Oklahoma | 20 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | WILMA JANE VIOLET | PAT GAZZOLA | 3/13/1997 | 1203/766 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | PATSY JUNE BRIGANCE AND ALBERT BRIGANCE | PAT GAZZOLA | 3/13/1997 | 1206/562 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | VOYD HICKS | PAT GAZZOLA | 3/13/1997 | 1203/778 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | GREENHILL CEMETARY ASSOCIATION | PAT GAZZOLA | 2/13/1997 | 1200/280 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | WALTER GAITHER | PAT GAZZOLA | 1/27/1997 | 1199/471 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JOHN S FIELDS AND THELMA BROWN FIELDS | H P OIL & GAS PROPERTIES INC | 5/15/1997 | 1211/765 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JOHN SEALY JOCKUSCH AND VIRGINIA PUGH JOCKUSCH | H P OIL & GAS PROPERTIES INC | 5/15/1997 | 1209/365 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | WALTER N KELLOGG AND MARGUERITE A KELLOGG TRUSTEES OF THE MARY CATHERINE KELLOGG TRUST DTD 3/5/1982 | H P OIL & GAS PROPERTIES INC | 12/17/1996 | 1198/193 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | BETTY J SEABORN | H P OIL & GAS PROPERTIES INC | 5/15/1997 | 1213/595 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | DAISY VOLLRATH | H P OIL & GAS PROPERTIES INC | 12/13/1996 | 1198/181 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JEAN A DOUGLASS | H P OIL & GAS PROPERTIES INC | 12/13/1996 | 1200/504 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | SCOTT CHARLES DOUGLASS | H P OIL & GAS PROPERTIES INC | 12/13/1996 | 1200/501 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | DONNA S GUIDO | H P OIL & GAS PROPERTIES INC | 12/13/1996 | 1200/498 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | BETTY ANN BAILEY | H P OIL & GAS PROPERTIES INC | 12/13/1996 | 1200/495 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | GLENN E DOUGLASS | H P OIL & GAS PROPERTIES INC | 12/13/1996 | 1200/492 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | TEISHA A DAFOE | H P OIL & GAS PROPERTIES INC | 12/13/1996 | 1200/507 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | PEGGY JOAN HAMBRICK | H P OIL & GAS PROPERTIES INC | 12/13/1996 | 1198/184 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ROBERT DANIEL HAMBRICK | H P OIL & GAS PROPERTIES INC | 12/13/1996 | 1198/190 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JOHN CHARLES HAMBRICK | H P OIL & GAS PROPERTIES INC | 12/13/1996 | 1198/187 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JO ANN FARMAYAN AND HAFEZ F FARMAYAN | H P OIL & GAS PROPERTIES INC | 12/17/1996 | 1199/240 | | LE FLORE | Oklahoma | 23 | 8N | 26E | | Undetermined |
| Remora Petroleum, L.P. | OKLAHOMA CITY UNIVERSITY | PAT GAZZOLA | 12/3/1996 | 1199/526 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | FIRST PRESBYTERIAN CHURCH OF OKLAHOMA CITY | PAT GAZZOLA | 12/3/1996 | 1199/523 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | THOMAS J WARNE | PAT GAZZOLA | 12/3/1996 | 1199/523 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | ROBERTA MAY GREEN | PAT GAZZOLA | 12/3/1996 | 1199/504 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | W E SECREST JR | PAT GAZZOLA | 12/3/1996 | 1199/517 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | RAYMOND MCCOLLUM | PAT GAZZOLA | 12/3/1996 | 1199/520 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | SHIRLEY SMITH | PAT GAZZOLA | 12/3/1996 | 1199/514 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | RAY A MAULDIN | PAT GAZZOLA | 12/13/1996 | 1199/498 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | RICHARD H ROSE | PAT GAZZOLA | 12/3/1996 | 1199/501 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | FRED W SHIELD AND COMPANY | PAT GAZZOLA | 12/26/1996 | 1201/256 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | PEARL NORDAN NEUGENT ESTATE OF | PAT GAZZOLA | 12/26/1996 | 1199/511 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | NORDAN TRUST | PAT GAZZOLA | 12/26/1996 | 1199/507 | | LE FLORE | Oklahoma | 7 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | C D MITCHELL TRUSTEE OF THE CECIL D MITCHELL TRUST UNDER TRUST DATED 11/21/75 | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/26/2001 | 1384/917 | | LE FLORE | Oklahoma | 16 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | MITCHELL ROYALTY A LIMITED PARTNERSHIP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/26/2001 | 1384/915 | | LE FLORE | Oklahoma | 16 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | C P SEARLES AND MERLE SEARLES H/W | TXO PRODUCTION CORP | 5/1/1989 | 970/174 | | LE FLORE | Oklahoma | 17 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | LEE GAITHER AND MINA LEE GAITHER H/W | TXO PRODUCTION CORP | 11/7/1988 | 951/140 | | LE FLORE | Oklahoma | 17 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | DOLPHARD GAITHER & ELLEN GAITHER | MALPAIS INC | 7/15/1999 | 1294/877 | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | DOROTHY JOHNSON | MALPAIS INC | 8/28/1999 | 1294/881 | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | VICKIE LYNN RIDENOUR AND DAN M RIDENOUR | MALPAIS INC | 8/15/1999 | 1294/883 | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | JESSE JOHNSON | J B PRODUCTION COMPANY | 3/2/1999 | 1281/326 | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | RONALD L DAMERON AND ANNA DAMERON | MALPAIS INC | 7/15/1999 | 1294/875 | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | OLEN PIERCE AND LOUIS H CARTER, JR. | MALPAIS INC | 8/15/1999 | 1294/879 | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | LEON LEMASTER AND ARLENE LEMASTER | LAND ARKOMA COMPANY INC | 12/19/2000 | 1349/569 | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | COMMISSIONERS OF LAND OFFICE SL #CS-22705 | MALPAIS INC | 12/13/1999 | 1313/424 | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | SUSAN JENNIFER HORN C/O CLYDE WILLIAM CRABB | LAND ARKOMA COMPANY INC | 1/8/2001 | 1346/408 | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | RONNY S DUNCAN & GAYLE A DUNCAN | LAND ARKOMA COMPANY INC | 1/19/2001 | 1349/508 | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | HORACE L KILLEBREW & LOIS E KILLEBREW | JOHN C OXLEY LLC | 3/19/2001 | PLD/ | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | JOHNNIE LEE FARRAR AND JEANNE FARRAR H/W | G O V S I INC | 3/22/2000 | 1313/143 | | LE FLORE | Oklahoma | 19 | 8N | 27E | | Undetermined |
| Remora Petroleum, L.P. | LAWRENCE B BURRIS d/b/a BURRIS ENERGY | HOOVER/WILSON EXPLORATION | 12/14/1994 | 528/252 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | C J RADEBAUGH | JERRY W SELFRIDGE | 11/6/1977 | 330/140 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | BEULAH M FARLEY & F E FARLEY | T K CREW | 7/8/1974 | 297/559 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | ELLA E REDWINE & JOHN REDWINE | T K CREW | 7/8/1974 | 297/557 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | MARY A CARROLL & HERMAN A CARROLL | T K CREW | 7/8/1974 | 297/555 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | LOUIE H ARNOLD & LOLA FAYE ARNOLD | JERRY W SELFRIDGE | 11/6/1977 | 330/144 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | LOUIS REES & VALIERA REES | CHEYENNE PETROLEUM COMPANY | 4/30/1975 | 306/133 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | WILLIAM E BOBACK & WANDA M BOBACK | CHEYENNE PETROLEUM COMPANY | 5/22/1975 | 307/212 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | DALTON G LOWE & EATHIEL E LOWE | JERRY W SELFRIDGE | 11/6/1977 | 330/142 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | JOHN ROGERS | T K CREW | 8/26/1974 | 296/42 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | NYLA M LOUTZENHISER | JERRY W SELFRIDGE | 11/6/1977 | 330/131 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | LEVI WILLIS & LORENA WILLIS | T K CREW | 5/12/1974 | 295/661 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | COLEMAN CHRISTIE & ETHEL CHRISTIE | T K CREW | 5/23/1974 | 295/725 | | HASKELL | Oklahoma | 19 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | W T RABON JR INDIVIDUALLY AND AS EXECUTOR OF THE R J RABON ESTATE | HAWKINS OIL & GAS INC | 1/11/1979 | 345/196 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | RALPH JENNINGS AND EDNA RUTH JENNINGS | HAWKINS OIL & GAS INC | 12/4/1978 | 342/633 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | OCTAVIA PRICE | THE CARTER OIL COMPANY | 8/10/1955 | 168/601 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | VONNIE GARTEN AND WELDON GARTEN | THE CARTER OIL COMPANY | 8/10/1955 | 168/602 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | K W KINSEY AND BETTY JO KINSEY | JOE D DAVIS | 1/4/1980 | 359/268 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | STANLEY H MCBEE | MELVIN R KING | 4/1/1980 | 363/144 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | GEORGE MCCONNELL MCBEE AND CHARLENE L. MCBEE | MELVIN R KING | 4/1/1980 | 363/758 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | WILLIAM HENRY BEST AND KATHRYN BEST | MELVIN R KING | 4/1/1980 | 363/760 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | ADA LOU MCBEE | MELVIN R KING | 4/1/1980 | 363/762 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | HAZEL BELLE PERRY | MELVIN R KING | 4/1/1980 | 363/764 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | PEARL CLINTON MCBEE | MELVIN R KING | 4/3/1980 | 363/766 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | JEAN BUTTREY INDIVIDUALLY AND ATTORNEY IN FACT FOR CARNEY M STAPLES, DORIS LEE HAMON, AND H L STAPLES | SAMSON RESOURCES COMPANY | 11/12/1981 | 383/499 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | JEFFIE MARIE RITTER AND NOLEN RITTER | JOE D DAVIS | 12/4/1979 | 357/629 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | C A MOSEBY AND MARGARET E MOSEBY | JOE D DAVIS | 11/14/1979 | 357/153 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | JERRY RAY SMITH | BUEL H NEECE | 1/23/1980 | 363/333 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | LEO H BEST AND BERTHA LEE BEST | MELVIN R KING | 4/1/1980 | 364/318 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | M O HALL AND JUNE HALL | THE CARTER OIL COMPANY | 3/9/1956 | 168/631 | | HASKELL | Oklahoma | 25 | 9N | 23E | | Undetermined |
| Remora Petroleum, L.P. | A D MCKINZIE AND VELMA MCKINZIE | TEXAS OIL & GAS CORP | 6/28/1977 | 668/335 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | MARTHA HAYNES ADGER AND SIDNEY A ADGER | DOUGLAS M SMITH | 5/30/1974 | 621/763 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA ANN HAYNES LANCASTER AND ROBERT L LANCASTER | DOUGLAS M SMITH | 5/30/1974 | 622/12 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JAMES B HAYNES JR AJF FOR OLIVE R HAYNES | DOUGLAS M SMITH | 5/30/1974 | 621/298 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | JAMES B HAYNES JR AND MINETTE DEFRANCE HAYNES | DOUGLAS M SMITH | 5/30/1974 | 621/303 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | W ARCHIE HAYNES AND DAVIDGE HAYNES | DOUGLAS M SMITH | 5/30/1974 | 621/305 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ARTHUR H WERNER AND ESTELLE WERNER | JOSEPH R SHAW | 11/20/1974 | 627/915 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | CARL D WELKER SR | STEPHENS PRODUCTION COMPANY | 7/25/1975 | 635/361 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | ROY SEBO AND EDITH SEBO | JAMES L KIRK | 10/8/1976 | 654/615 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | HELEN ZWEIGART FRANK INDIVIDUALLY AND AS SUCCESSOR TRUSTEE UNDER THE WILL OF CHARLES C ZWEIGART | JAMES L KIRK | 12/30/1976 | 656/742 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | CHARLES ZWEIGART | JAMES L KIRK | 12/30/1976 | 656/740 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | MARY ANN BANNICK | JAMES L KIRK | 12/30/1976 | 658/155 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA MACK | JAMES L KIRK | 12/30/1976 | 658/157 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | MACY R MCBEE AND JESSIE K MCBEE | DIAMOND SHAMROCK CORPORATION | 11/13/1974 | 626/646 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | EDDIE S CHRISTIAN AND ELLEN R CHRISTIAN | HANNA OIL AND GASCOMPANY | 9/9/1976 | 651/338 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | DR HERBERT M ALSTON AND VELMA ALSTON | HANNA OIL AND GASCOMPANY | 9/2/1976 | 651/86 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | MAUDE RAINS AND MAUDIE FOUNTAIN | HANNA OIL AND GAS COMPANY | 10/31/1977 | 673/760 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | GERTRUDE MIZE | HANNA OIL AND GAS COMPANY | 11/4/1977 | 674/174 | | LE FLORE | Oklahoma | 33 | 9N | 26E | | Undetermined |
| Remora Petroleum, L.P. | PEGGY JEANNE LEWIS | ARKANSAS WESTERN GAS COMPANY | 12/17/1976 | 74/64 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAZEL ANDERSON | ARKANSAS WESTERN GAS COMPANY | 12/17/1976 | 74/67 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JUDY ANN BENHAM | ARKANSAS WESTERN GAS COMPANY | 12/17/1976 | 74/129 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VICKI LYNN ANDERSON | ARKANSAS WESTERN GAS COMPANY | 12/17/1976 | 75/35 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA RICHARDS AND CECIL RAY RICHARDS | ARKANSAS WESTERN GAS COMPANY | 12/17/1976 | 75/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | T.J. HOUSE AND WIFE NORA HOUSE | SEECO INC | 12/9/1981 | 95/91 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | T.J. HOUSE AND HIS WIFE, NORA HOUSE | SEECO INC | 5/20/1980 | 86/25 | | CRAWFORD | Arkansas | 10N | 29W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | INEZ FARMER | SEECO INC | 5/20/1980 | 87/14 | | CRAWFORD | Arkansas | 10N | 29W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | FEDERAL LAND BANK OF ST LOUIS | TEXAS OIL & GAS CORP | 7/22/1980 | 90/45 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J O CARTY AND MARY JANE CARTY | TXO PRODUCTION CORP | 6/28/1982 | 103/47 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MINNIE TURNER | TXO PRODUCTION CORP | 7/6/1982 | 103/53 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAVID LEE ABEL AND LAURA ABEL | TXO PRODUCTION CORP | 7/6/1982 | 103/67 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OKLAHOMA GAS & ELECTRIC CO | TXO PRODUCTION CORP | 6/30/1982 | 103/74 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | EARL J MORSE AND OPAL E MORSE | TXO PRODUCTION CORP | 7/13/1982 | /33 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOWARD S WAGNER AND MILDRED M WAGNER | TXO PRODUCTION CORP | 9/9/1983 | 115/198 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARVEL SATTERFIELD AND GOLDIE SATTERFIELD | TXO PRODUCTION COMPANY | 7/1/1982 | 103/56 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN MACK TAYLOR AND DOROTHY TAYLOR | TXO PRODUCTION CORP | 7/1/1982 | 103/55 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TOM WILLSON AND BETTIE WILLSON | TXO PRODUCTION COMPANY | 7/9/1982 | 103/51 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARROLL POLLY AND DORIS A POLLY | TXO PRODUCTION COMPANY | 7/8/1982 | 103/61 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY A WILBANKS | TXO PRODUCTION COMPANY | 8/12/1983 | 114/28 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRADY WADE AND PEGGY WILLIAMS ET AL | TXO PRODUCTION COMPANY | 7/7/1983 | 115/42 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHNNIE LEE DICKERSON AND BERTHA JANE DICKERSON | TXO PRODUCTION COMPANY | 9/9/1983 | 116/98 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY JOE TURNER AND SHERRY LYNN TURNER | TXO PRODUCTION COMPANY | 1/19/1987 | 87-6/595 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J C CROCKER AND MINNIE LEE CROCKER | TXO PRODUCTION COMPANY | 7/6/1982 | 103/50 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAZEL E JACKSON | TXO PRODUCTION COMPANY | 7/6/1982 | 103/57 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIM KIRBY AND SARAH KIRBY | TXO PRODUCTION COMPANY | 7/6/1982 | 103/60 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W L CODDINGTON AND MABEL CODDINGTON | TXO PRODUCTION COMPANY | 7/13/1982 | 103/77 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARION BASCUE AND JANA D BASCUE | TXO PRODUCTION COMPANY | 7/20/1982 | 103/79 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY F LASATER | TXO PRODUCTION COMPANY | 7/15/1982 | 103/82 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J O JORDAN AND BERTHA JORDAN | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FARL R HUNTER AND NORMA L HUNTER | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NELSON GREENWOOD AND NORMA GREENWOOD | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOWARD SWEARINGEN AND CLAUDINE SWEARINGEN | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAUDE JORDAN AND DOROTHY JORDAN | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAROLD WEATHERL AND RUBY WEATHERL | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES BASKIN AND WANDA J BASKIN | TXO PRODUCTION COMPANY | 7/21/1982 | 104/27 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | M & S LUMBER | TXO PRODUCTION COMPANY | 7/13/1982 | 104/36 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IRMA JEAN AVANCE AND GLADYS L. A. WOOD | TXO PRODUCTION COMPANY | 7/28/1982 | 104/17 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARLIE HOLLAND KISSIRE | TXO PRODUCTION COMPANY | 7/13/1982 | 104/33 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JANET M BASCUE | TXO PRODUCTION COMPANY | 7/13/1982 | 104/33 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OMER L LOWRIMORE AND JEANETTE | TXO PRODUCTION COMPANY | 7/27/1982 | 104/18 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RENA P IVEY AND TOM IVEY LIFE TENANTS AND PAUL AND PAULINE MEADORS, REMAINDERMEN | TXO PRODUCTION COMPANY | 7/14/1982 | 104/32 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DONALD SPITLER AND LAURA L. SPITLER | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LANDMARK MISSIONARY BAPTIST | TXO PRODUCTION COMPANY | 8/2/1982 | 104/15 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAROLD WEATHERL AND RUBY WEATHERL | TXO PRODUCTION COMPANY | 8/19/1982 | 104/40 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH D HICKMAN AND NORA HICKMAN | TXO PRODUCTION COMPANY | 7/24/1982 | 104/35 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY DEAN CARTY | TXO PRODUCTION COMPANY | 7/13/1982 | 107/22 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOUENZA M PARKER A SINGLE PERSON AND JOHN AND DONNA SMITH H/W | TXO PRODUCTION COMPANY | 4/6/1983 | 111/104 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROY W ADAMS | TXO PRODUCTION COMPANY | 4/6/1983 | 111/104 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN T SMITH JR AND DONNA SMITH | TXO PRODUCTION COMPANY | 4/6/1983 | 111/104 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE W SHAMBARGER AND MABEL SHAMBARGER | TXO PRODUCTION COMPANY | 7/28/1982 | 104/38 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARLEY LEWIS AND RUTH LEWIS | TXO PRODUCTION COMPANY | 7/24/1982 | 104/29 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STEVE D OLIVER AND SHERRY OLIVER | TXO PRODUCTION COMPANY | 7/7/1983 | 113/112 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARL E WILLIAMS AND KATHY J WILLIAMS | TXO PRODUCTION COMPANY | 7/7/1983 | 113/113 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CROCKETT WHITE AND DEBBIE A WHITE | TXO PRODUCTION COMPANY | 7/7/1983 | 113/110 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES H POLLY AND LOUISE E POLLY | TXO PRODUCTION COMPANY | 7/7/1983 | 113/117 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARET P TROTTER | TXO PRODUCTION COMPANY | 8/1/1983 | 114/30 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GOLDA MARIE PETERS | TXO PRODUCTION COMPANY | 4/6/1983 | 114/29 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD J FRAZIER AND PANDORA FRAZIER | TXO PRODUCTION COMPANY | 7/19/1983 | 114/31 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | I M SWEAINGIN AND BETTY SWEARINGIN | TXO PRODUCTION COMPANY | 7/7/1983 | 114/27 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IPHIS BANHART AND OPAL BANHART | TXO PRODUCTION COMPANY | 8/31/1983 | 115/46 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JESSIE C MOORE AND CARMEN E MOORE | TXO PRODUCTION COMPANY | 9/9/1983 | 115/53 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHNNY GOODNOH AND DOTTIE GOODNOH | TXO PRODUCTION COMPANY | 9/9/1983 | 116/130 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DON QUALLS | TXO PRODUCTION COMPANY | 7/7/1982 | 103/52 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT L HUGHES | TXO PRODUCTION COMPANY | 7/9/1982 | 103/58 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARVIN LUCE AND OPAL E LUCE | TXO PRODUCTION COMPANY | 7/13/1982 | 104/33 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANK D KING AND OPAL L KING | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES L HAWKINS AND RUBY HAWKINS | TXO PRODUCTION COMPANY | 7/13/1982 | 104/33 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SAM HOUSE AND MELBA HOUSE | TXO PRODUCTION COMPANY | 7/13/1982 | 104/33 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RANDAL B EDWARDS AND VIOLA L EDWARDS | TXO PRODUCTION COMPANY | 4/6/1983 | 111/104 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | V E WILEY AND INEZ WILEY | TXO PRODUCTION COMPANY | 7/13/1982 | 104/33 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TRUSTEES OF AMERICAN LEGION | TXO PRODUCTION COMPANY | 4/6/1983 | 113/22 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARK FELKER AND OITA FELKER | TXO PRODUCTION COMPANY | 7/1/1982 | 103/59 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES TURNER AND NOLA TURNER | TXO PRODUCTION COMPANY | 7/9/1982 | 103/54 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT DAVID ROE AND JIMMIE EVELYN ROE | TXO PRODUCTION COMPANY | 7/14/1982 | 103/71 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WALKER ALSTON AND HESTER ALSTON | TXO PRODUCTION COMPANY | 7/9/1982 | 103/78 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WANZA THOMPSON | TXO PRODUCTION COMPANY | 7/22/1982 | 104/21 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TOM HARNESS AND MARY HARNESS | TXO PRODUCTION COMPANY | 7/22/1982 | 104/21 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NORA R DAVIS AND BARBARA A DAVIS | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUTH FISHER | TXO PRODUCTION COMPANY | 7/27/1982 | 104/23 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AMUS GILBREATH AND PAULINE GILBRETH | TXO PRODUCTION COMPANY | 7/27/1982 | 104/23 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MONROE MEDLOCK AND CHARLOTTE MEDLOCK | TXO PRODUCTION COMPANY | 7/27/1982 | 104/23 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA PIERCEFIELD | TXO PRODUCTION COMPANY | 7/27/1982 | 104/23 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WALLACE PETERS AND LINDA PETERS | TXO PRODUCTION COMPANY | 7/27/1982 | 104/23 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W H WILLIAMS AND BETTY LOU WILLIAMS | TXO PRODUCTION COMPANY | 7/27/1982 | 104/37 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BURL SHEPHERD AND GLADYS SHEPHER | TXO PRODUCTION COMPANY | 7/28/1982 | 104/17 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY GENE LESSLEY AND MARY JANE LESSLEY | TXO PRODUCTION COMPANY | 7/29/1982 | 104/25 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES C HENRY AND DIANNE S HENRY | TXO PRODUCTION COMPANY | 7/30/1982 | 104/20 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JESS FLOYD AND LETHA MAE FLOYD | TXO PRODUCTION COMPANY | 8/2/1982 | 104/30 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROGER BURCHAM AND MELBA BURCHAM | TXO PRODUCTION COMPANY | 8/2/1982 | 104/15 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANCIL SCOUDEN AND EMMA SCOUDEN | TXO PRODUCTION COMPANY | 8/2/1982 | 104/15 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDNA MAE BROWN | TXO PRODUCTION COMPANY | 7/30/1982 | 104/26 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JEWELDEAN JORDAN | TXO PRODUCTION COMPANY | 7/28/1982 | 104/22 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOYCE MARIE MORSE | TXO PRODUCTION COMPANY | 7/27/1982 | 104/18 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ODELL KIMES | TXO PRODUCTION COMPANY | 7/27/1982 | 104/18 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | NDAL KENNETH MEDLOCK | TXO PRODUCTION COMPANY | 7/21/1982 | 104/24 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JULIET IVEY | TXO PRODUCTION COMPANY | 7/21/1982 | 104/24 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BERTHA PERRY | TXO PRODUCTION COMPANY | 8/4/1982 | 104/41 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VERA BEARDEN | TXO PRODUCTION COMPANY | 7/23/1982 | 104/31 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GENE CARROLL | TXO PRODUCTION COMPANY | 7/27/1982 | 104/23 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES MEDLOCK | TXO PRODUCTION COMPANY | 4/6/1983 | 111/104 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY C TAYLOR | TXO PRODUCTION COMPANY | 4/6/1983 | 111/104 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN A GRIFFIN | TXO PRODUCTION COMPANY | 7/13/1982 | 113/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAVID SWEARINGIN | TXO PRODUCTION COMPANY | 9/15/1983 | 115/199 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT FISHER | TXO PRODUCTION COMPANY | 9/15/1983 | 116/97 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W E ALMOND AND YVONNE ALMOND | TXO PRODUCTION COMPANY | 6/30/1982 | 103/48 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BURL G BERRYMAN | TXO PRODUCTION COMPANY | 7/7/1982 | 103/49 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY TWEEDY | TXO PRODUCTION COMPANY | 7/5/1982 | 103/62 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY TWEEDY | TXO PRODUCTION COMPANY | 7/15/1982 | 103/63 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DALTON EDWARDS | TXO PRODUCTION COMPANY | 7/14/1982 | 103/64 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM DAVIS | TXO PRODUCTION COMPANY | 7/14/1982 | 103/65 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROY KIRBY | TXO PRODUCTION COMPANY | 7/14/1982 | 103/66 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANK EDWARD WYNN | TXO PRODUCTION COMPANY | 7/13/1982 | 103/68 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WARNER HOYLE | TXO PRODUCTION COMPANY | 7/14/1982 | 103/69 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY J BELT | TXO PRODUCTION COMPANY | 7/13/1982 | 103/72 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANK EDWARD WYNN | TXO PRODUCTION COMPANY | 7/13/1982 | 103/73 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LUTHER R HILL | TXO PRODUCTION COMPANY | 7/13/1982 | 103/75 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FLORA MEDLOCK | TXO PRODUCTION COMPANY | 7/13/1982 | 103/76 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL MEADORS | TXO PRODUCTION COMPANY | 7/9/1982 | 103/81 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HERMAN WATSON | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM E TURNER | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DENNIS MCGHEE | TXO PRODUCTION COMPANY | 7/28/1982 | 104/17 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | O GENE LOWRIMORE | TXO PRODUCTION COMPANY | 7/28/1982 | 104/17 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDITH PARRISH | TXO PRODUCTION COMPANY | 7/29/1982 | 104/25 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT KIRBY | TXO PRODUCTION COMPANY | 7/29/1982 | 104/25 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY B RICH | TXO PRODUCTION COMPANY | 8/3/1982 | 104/19 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUBY C FRANCIS | TXO PRODUCTION COMPANY | 8/3/1982 | 104/19 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES PATTERSON | TXO PRODUCTION COMPANY | 7/28/1982 | 104/22 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILL D ALVERSON | TXO PRODUCTION COMPANY | 7/21/1982 | 104/24 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD BURCHAM | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES WIGLEY & CARMON WIGLEY | TXO PRODUCTION COMPANY | 7/13/1982 | 104/33 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LUCY TURNER | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | B C CRISWELL | TXO PRODUCTION COMPANY | 8/2/1982 | 104/15 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT D BESHEARS | TXO PRODUCTION COMPANY | 7/31/1982 | 104/39 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AUTEN M CHITWOOD JR | TXO PRODUCTION COMPANY | 7/13/1982 | 104/42 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MABEL I MCADAMS | TXO PRODUCTION COMPANY | 7/13/1982 | 104/98 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RODERICK D PARTLOW | TXO PRODUCTION COMPANY | 7/13/1982 | 339/232 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHRIS CARMEAN | TXO PRODUCTION COMPANY | 7/13/1982 | 113/15 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN F PETERS | TXO PRODUCTION COMPANY | 4/6/1983 | 111/104 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HENRY L BURNETT | TXO PRODUCTION COMPANY | 4/6/1983 | 113/11 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BERNIE PARRISH | TXO PRODUCTION COMPANY | 4/6/1983 | 113/14 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TOBE ROBERTSON | TXO PRODUCTION COMPANY | 4/6/1983 | 111/104 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MYRTLE REEVES WEATHERL | TXO PRODUCTION COMPANY | 4/6/1983 | 111/132 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RACHEL CAGLE KING | TXO PRODUCTION COMPANY | 4/6/1983 | 113/21 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THEL W RENFRO | TXO PRODUCTION COMPANY | 4/6/1983 | 116/109 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DIANNE W JEFFREY | TXO PRODUCTION COMPANY | 7/7/1983 | 113/111 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MADELINE BECKHAM | TXO PRODUCTION COMPANY | 8/31/1983 | 115/52 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | U G CASEY | TXO PRODUCTION COMPANY | 7/14/1982 | 103/70 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAYMOND JEFFRIES | TXO PRODUCTION COMPANY | 7/20/1982 | 103/80 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAVID W MOODY | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY F PRICE | TXO PRODUCTION COMPANY | 7/27/1982 | 104/23 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PHILLIP JACKSON | TXO PRODUCTION COMPANY | 7/31/1982 | 104/34 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LESTER LEON CARTER | TXO PRODUCTION COMPANY | 7/30/1982 | 104/20 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROWLIN C EDWARDS | TXO PRODUCTION COMPANY | 7/21/1982 | 104/24 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EMZY RALPH TAFF | TXO PRODUCTION COMPANY | 7/13/1982 | 104/16 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MATTIE KIMES | TXO PRODUCTION COMPANY | 4/6/1983 | 112/13 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TOBE ROBERTSON | TXO PRODUCTION COMPANY | 4/6/1983 | 111/104 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MULBERRY NEW CEMETERY | TXO PRODUCTION COMPANY | 9/9/1983 | 115/196 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDNA MAY BROWN | TXO PRODUCTION COMPANY | 7/22/1982 | 104/28 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD G MORELOCK | TXO PRODUCTION COMPANY | 8/3/1982 | 104/19 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOYT G LANCASTER AND BOBBIE INEZ LANCASTER | TXO PRODUCTION COMPANY | 7/13/1982 | 104/33 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JEWELDEAN JORDAN | TXO PRODUCTION COMPANY | 7/7/1983 | 113/114 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | L C PHILLIPS JR | TXO PRODUCTION COMPANY | 9/1/1983 | 115/41 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BASIL OVERSTREET AND MABEL OVERSTREET | TXO PRODUCTION COMPANY | 9/1/1983 | 115/58 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY ELLEN BALLARD AND OLEN BALLARD | TXO PRODUCTION COMPANY | 9/1/1983 | 115/55 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARET YERTON | TXO PRODUCTION COMPANY | 9/1/1983 | 116/1 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK D ALEXANDER AND NELLMA LYNNE ALEXANDER | TXO PRODUCTION COMPANY | 9/6/1983 | 119/109 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SAMMY D QUALLS | TXO PRODUCTION COMPANY | 9/15/1983 | 116/103 | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARILYN BEAM ET AL | TXO PRODUCTION COMPANY | 9/4/1983 | INT | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | INTEGRATED INTEREST | TXO PRODUCTION CORP | 10/13/1983 | INT | | CRAWFORD | Arkansas | 10N | 29W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KING CEMETERY TRUST | SEECO INC | 11/25/1980 | 92/69 | | CRAWFORD | Arkansas | 10N | 29W | 27 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARKANSAS DEPT OF COMMERCE | SEECO INC | 3/31/1981 | 94/146 | | CRAWFORD | Arkansas | 10N | 29W | 27 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAUDE MEADORS SR & JEAN MEADORS | FLOYD E SAGELY PROPERTIES LTD | 4/25/1958 | L22/518 | | CRAWFORD | Arkansas | 10N | 29W | 31 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 31, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | DAISEY C RENFROE | ARKANSAS WESTERN GAS COMPANY | 5/1/1974 | 69/1 | | CRAWFORD | Arkansas | 10N | 29W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOE N MASON AND EVA DALE MASON | JOHN P SHIELDS | 5/7/1973 | 66/124 | | CRAWFORD | Arkansas | 10N | 29W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIE GREGORY AND LILLIE GREGORY | ARKANSAS LOUISIANA GAS COMPANY | 5/23/1969 | 58/104 | | CRAWFORD | Arkansas | 10N | 29W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL MORSE AND BERTHA MORSE | E H NEWMAN | 5/16/1969 | 58/107 | | CRAWFORD | Arkansas | 10N | 29W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARKANSAS WESTERN GAS | SEECO INC | 7/29/1981 | 96/24 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRED CAMPBELL AND WANDA CAMPBELL | SEECO INC | 11/15/1979 | 86/62 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | DAVID WAYNE CAMPBELL AND SHIRLEY CAMPBELL | SEECO INC | 11/15/1979 | 86/69 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM JOHN CAMPBELL JR AND CHARLOTTE CAMPBELL | SEECO INC | 11/15/1979 | 87/8 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALBERT W YEAGER | SEECO INC | 8/31/1979 | 86/8 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BURL B BOWLIN | SEECO INC | 8/30/1979 | 85/142 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HUGH H CAMPBELL & YAKEO CAMPBELL | SEECO INC | 8/30/1979 | 85/141 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LUCY CAMPBELL WILLSON AND WILLIAM L WILLSON | SEECO INC | 8/30/1979 | 85/128 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DALE MORSE AND PATSY MORSE | ARKANSAS WESTERN GAS COMPANY | 1/25/1975 | 71/99 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MAUDE CAMPBELL AND OLETA CAMPBELL HOUSE | ARKANSAS WESTERN GAS COMPANY | 6/18/1968 | 55/88 | | CRAWFORD | Arkansas | 10N | 29W | 33 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 33, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | BETTY JO BOWLIN | ARKANSAS WESTERN GAS COMPANY | 6/7/1965 | 45/69 | | CRAWFORD | Arkansas | 10N | 29W | 33 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 33, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | BETTY JO BOWLIN | ARKANSAS WESTERN GAS COMPANY | 6/7/1965 | 45/68 | | CRAWFORD | Arkansas | 10N | 29W | 33 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 33, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | PAUL W BOWLIN DORIS BOWLIN ET AL | ARKANSAS WESTERN GAS COMPANY | 7/6/1965 | 45/51 | | CRAWFORD | Arkansas | 10N | 29W | 33 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 33, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | JOHN H & GLADYS BOWLIN ET AL | ARKANSAS WESTERN GAS COMPANY | 7/6/1965 | 45/56 | | CRAWFORD | Arkansas | 10N | 29W | 33 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 33, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | MARJORIE B AUSTIN AND MADGE B WOOLSEY | ARKANSAS WESTERN GAS COMPANY | 7/9/1965 | 45/55 | | CRAWFORD | Arkansas | 10N | 29W | 33 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 33, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | THELL BOWLIN JR | ARKANSAS WESTERN GAS COMPANY | 7/21/1965 | 45/54 | | CRAWFORD | Arkansas | 10N | 29W | 33 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 33, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | JOE M KIRKSEY AND CHLOE KIRKSEY HIS WIFE AND AVANELLE KIRKSEY | ARKANSAS WESTERN GAS COMPANY | 6/20/1970 | 61/8 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLYDE P KING AND JENNIE KING, HIS WIFE | HAWKINS OIL & GAS INC | 2/13/1979 | 83/29 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DALTON EDWARDS AND MARSHA EDWARDS, HIS WIFE | HAWKINS OIL & GAS INC | 3/2/1979 | 83/21 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | D L SHEPHERD AND RUBY SHEPHERD, HIS WIFE | HAWKINS OIL & GAS INC | 2/26/1979 | 83/22 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAYBORN GRIFFIN AND LETA MAE GRIFFIN, HIS WIFE | HAWKINS OIL & GAS INC | 2/27/1979 | 83/57 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN MACK TAYLOR, ALSO KNOWN AS MACK TAYLOR & DOROTHY TAYLOR, HIS WIFE | HAWKINS OIL & GAS INC | 3/22/1979 | 83/124 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | C C BENHAM, A WIDOWER | HAWKINS OIL & GAS INC | 3/24/1979 | 83/156 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W C BENHAM & CASSIE J. BENHAM, HIS WIFE | HAWKINS OIL & GAS INC | 3/24/1979 | 83/157 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEWEY F ATTAWAY, A WIDOW ACTING IN HER OWN RIGHT | HAWKINS OIL & GAS INC | 9/4/1979 | 85/135 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J BURL HOUSE & OLETA C. HOUSE, HIS WIFE | JOHN P SHIELDS | 7/31/1975 | 72/70 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANK WRIGHT GILL & CHRISTIANE GILL, HIS WIFE | ARKANSAS LOUISIANA GAS COMPANY AND STEPHENS PRODUCTION COMPANY | 9/4/1968 | 57/60 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACKMAN A GILL & CAROLYN C. GILL, HIS WIFE | ARKANSAS LOUISIANA GAS COMPANY AND STEPHENS PRODUCTION COMPANY | 9/4/1968 | 56/14 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM H COOK SR & CATHERINE WRIGHT COOK, HIS WIFE | ARKANSAS LOUISIANA GAS COMPANY AND STEPHENS PRODUCTION COMPANY | 3/21/1969 | 58/117 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA RAY REED | HAWKINS OIL & GAS INC | 4/23/1979 | 84/64 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES BOWLIN RAY & LOUISE P. PAY, HIS WIFE | HAWKINS OIL & GAS INC | 4/23/1979 | 84/63 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM JOHN CAMPBELL JR & CHARLOTTE CAMPBELL, HIS WIFE | HAWKINS OIL & GAS INC | 4/16/1980 | 89/104 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRED CAMPBELL & WANDA CAMPBELL, HIS WIFE | HAWKINS OIL & GAS INC | 4/16/1980 | 89/102 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LUCY CAMPBELL WILLSON AND WILLIAM L. WILLSON, HER HUSBAND | HAWKINS OIL & GAS INC | 4/16/1980 | 87/100 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAVID WAYNE CAMPBELL & SHIRLEY CAMPBELL, HIS WIFE | HAWKINS OIL & GAS INC | 4/16/1980 | 89/101 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HUGH HERSCHEL CAMPBELL & YAEKO CAMPBELL, HIS WIFE | HAWKINS OIL & GAS INC | 4/16/1980 | 89/103 | | CRAWFORD | Arkansas | 10N | 29W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK AVANCE | SEECO INC | 12/15/1979 | 85/121 | | CRAWFORD | Arkansas | 10N | 29W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | T.J. HOUSE AND WIFE NORA HOUSE | SEECO INC | 5/20/1980 | 86/24 | | CRAWFORD | Arkansas | 10N | 29W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | INEZ FARMER | SEECO INC | 5/20/1980 | 87/12 | | CRAWFORD | Arkansas | 10N | 29W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LINDSEY L & ANNIE ADAMS | ARKANSAS WESTERN GAS COMPANY | 3/18/1959 | 23/539 | | CRAWFORD | Arkansas | 10N | 29W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | T.J. HOUSE AND HIS WIFE, NORA HOUSE | SEECO INC | 5/20/1980 | 86/26 | | CRAWFORD | Arkansas | 10N | 29W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | INEZ FARMER | SEECO INC | 5/20/1980 | 87/11 | | CRAWFORD | Arkansas | 10N | 29W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY JAMES | D M RYAN | 8/27/1970 | 61/11 | | CRAWFORD | Arkansas | 10N | 29W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J O CARTY AND MARY JANE CARTY | ROBERT D BURR | 6/2/1980 | 93/47 | | CRAWFORD | Arkansas | 10N | 29W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL MORSE | ARKANSAS WESTERN GAS COMPANY | 8/8/1973 | 65/143 | | CRAWFORD | Arkansas | 10N | 29W | 27, 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FLOYD SHORES & VIOLET SHORES | SEECO INC | 6/22/1981 | 92/140 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | L F GREGORY SR & BERNICE GREGORY | SEECO INC | 6/24/1981 | 93/298 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IVAN A SLAYTON & TRUDY A SLAYTON | SEECO INC | 6/22/1981 | 94/104 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDD SHORES & MATTIE SHORES | SEECO INC | 6/22/1981 | 94/87 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARCHIE J HAYWOOD & GENEVA J HAYWOOD | SEECO INC | 6/15/1981 | 95/172 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J KENNETH MCINTOSH & PATRICIA MCINTOSH | SEECO INC | 6/15/1981 | 95/173 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WESLEY CLAY WARNOCK AND REBECCA LYNN WARNOCK | SEECO INC | 6/19/1981 | 96/125 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JERRY E ROBERSON & BETTY L ROBERSON | SEECO INC | 7/6/1981 | 93/301 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUSSELL J HEDRICK & MAE HEDRICK | SEECO INC | 7/8/1981 | 94/86 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM M HENRY & ELLEN M HENRY | SEECO INC | 7/6/1981 | 93/297 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | L F GREGORY SR & BERNICE GREGORY | SEECO INC | 7/8/1981 | 93/197 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY GREGORY & ELLEN JANE GREGORY | SEECO INC | 7/8/1981 | 93/162 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARNOLD SHORES & DELPHIA SHORES | SEECO INC | 7/1/1981 | 93/8 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DARRELL GREGORY & SOUNDRA GREGORY | SEECO INC | 7/8/1981 | 93/7 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RALPH THORN & VIRGINIA THORN | SEECO INC | 7/12/1981 | 95/149 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ODIS OWEN & WANDA M OWENS | SEECO INC | 7/12/1981 | 96/45 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANK GREGORY JR & MARGARET GREGORY | SANTA FE MINERALS | 4/16/1984 | 120/133 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARETTE ANN JOHNSTON | SANTA FE MINERALS | 5/10/1984 | 121/98 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM CLARENCE GREGORY | SEECO INC | 6/14/1981 | 93/299 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT A DAVIS & DIANA L DAVIS | SEECO INC | 6/15/1981 | 93/300 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DARREL T THOMAS | SEECO INC | 8/14/1985 | 85-3/448 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MONTIE U LUMPKIN | SEECO INC | 6/15/1981 | 94/145 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PERRY R GREGORY & BETHINE R GREGORY | SEECO INC | 7/8/1981 | 95/150 | | CRAWFORD | Arkansas | 10N | 30W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DARREL T THOMAS AND LOUISE E THOMAS | SEECO INC | 8/14/1985 | 85-3/446 | | CRAWFORD | Arkansas | 10N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | R SMITH LUKE ROSS W E WEST TRUSTEES | SEECO INC | 2/25/1979 | OIL 61/424 | | CRAWFORD | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TROY GREGORY AND REBA JO GREGORY | SEECO INC | 5/5/1983 | 111/91 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | T J HOUSE AND NORA HOUSE | SEECO INC | 5/5/1983 | 111/90 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | CLAUDE MEADORS SR & | FLOYD E SAGELY PROPERTIES LTD | 4/25/1958 | 22/518 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | RUFUS E LAND | PERRY MIKLES | 5/10/1983 | 111/83 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | MARY LOU KELLY | PERRY MIKLES | 2/24/1983 | 110/86 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | DAVE EDWARD MORSE | PERRY MIKLES | 7/14/1983 | 113/124 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | RICHARD LAKEY | ARKOMA PRODUCTION COMPANY | 9/2/1983 | 115/188 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | FIRST NATIONAL BANK | ARKOMA PRODUCTION COMPANY | 12/27/1985 | 86/670 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | MICHAEL B ERP | PERRY MIKLES | 2/15/1983 | 110/84 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | FRANCIS B CRAIN | PERRY MIKLES | 2/15/1983 | 110/87 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | J C CHASTAIN | PERRY MIKLES | 2/17/1983 | 110/67 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | THERMAN D POLLOCK | PERRY MIKLES | 5/31/1983 | 111/111 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | KENNETH DALE GREGORY | PERRY MIKLES | 6/2/1983 | 111/109 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | J C CHASTAIN | PERRY MIKLES | 2/17/1983 | 110/85 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | JOHN HOLLEMAN | PERRY MIKLES | 5/16/1983 | 111/84 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | JUDY HOLLEMAN KRUSE | PERRY MIKLES | 2/3/1983 | 110/83 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | CLYDE BURROW | PERRY MIKLES | 2/17/1983 | 110/88 | | CRAWFORD | Arkansas | 9N | 29W | 6 | LIMITED TO THE WELLBORE ONLY OF ERP CRAIN 2-6 AND ERP CRAIN 3-6 AS DESCRIBED IN EXHIBITS A-1 | Undetermined |
| Remora Petroleum, L.P. | ELTON BRYAN WHITLOW JR AND EUGENIA K WHITLOW | ARKANSAS WESTERN GAS COMPANY | 3/30/1965 | 48/53 | | CRAWFORD | Arkansas | 9N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W H GIBBONS | ARKANSAS WESTERN GAS COMPANY | 6/21/1960 | 126/359 | | CRAWFORD | Arkansas | 9N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JESS PORTER AND TENNIE PORTER | ARKANSAS WESTERN GAS COMPANY | 6/21/1960 | 126/371 | | CRAWFORD | Arkansas | 9N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY MILDRED ALEXANDER | ARKANSAS WESTERN GAS COMPANY | 7/20/1960 | 126/425 | | CRAWFORD | Arkansas | 9N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IDA CHITWOOD | ARKANSAS WESTERN GAS COMPANY | 6/24/1960 | 26/449 | | CRAWFORD | Arkansas | 9N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FANNIE M HOLLEMAN | ARKANSAS WESTERN GAS COMPANY | 7/18/1960 | 26/439 | | CRAWFORD | Arkansas | 9N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J G MOSS ET AL | ARKANSAS WESTERN GAS COMPANY | 8/24/1961 | 29/358 | | CRAWFORD | Arkansas | 9N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ORAL RHODES | ARKANSAS WESTERN GAS COMPANY | 8/22/1961 | 29/179 | | CRAWFORD | Arkansas | 9N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ORAL RHODES | ARKANSAS WESTERN GAS COMPANY | 8/22/1961 | 29/171 | | CRAWFORD | Arkansas | 9N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NORA HOUSE | ARKANSAS WESTERN GAS COMPANY | 8/22/1961 | 29/169 | | CRAWFORD | Arkansas | 9N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LUCILLE & J G MOSS, ET AL | ARKANSAS WESTERN GAS COMPANY | 10/6/1966 | 47/120 | | CRAWFORD | Arkansas | 9N | 29W | 7 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 7, T9N-R29W | Undetermined |
| Remora Petroleum, L.P. | CLAUDE MEADORS AND JEAN MEADORS | ARKANSAS WESTERN GAS COMPANY | 6/24/1960 | 126/339 | | CRAWFORD | Arkansas | 9N | 29W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY MILDRED ALEXANDER | ARKANSAS WESTERN GAS COMPANY | 7/20/1960 | 26/429 | | CRAWFORD | Arkansas | 9N | 29W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | R B BURROW | ARKANSAS WESTERN GAS COMPANY | 6/22/1960 | 26/363 | | CRAWFORD | Arkansas | 9N | 29W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J GUTHRIE MOSS AND LUCILLE MOSS | ARKANSAS WESTERN GAS COMPANY | 7/12/1960 | 26/423 | | CRAWFORD | Arkansas | 9N | 29W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LUCILLE MOSS | ARKANSAS WESTERN GAS COMPANY | 8/13/1966 | 47/118 | | CRAWFORD | Arkansas | 9N | 29W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | REBA BOWLIN & HAROLD BOWLIN, ET AL | ARKANSAS WESTERN GAS COMPANY | 6/21/1960 | 126/373 | | CRAWFORD | Arkansas | 9N | 29W | 9 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 9, T9N-R29W | Undetermined |
| Remora Petroleum, L.P. | REBA BOWLIN | ARKANSAS WESTERN GAS COMPANY | 6/21/1970 | 60/131 | | CRAWFORD | Arkansas | 9N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MILDRED W ALEXANDER | STEPHENS PRODUCTION COMPANY | 6/24/1960 | 126/481 | | CRAWFORD | Arkansas | 9N | 29W | 9 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 9, T9N-R29W | Undetermined |
| Remora Petroleum, L.P. | LOUISE B WOOD | ARKANSAS WESTERN GAS COMPANY | 6/24/1960 | 26/413 | | CRAWFORD | Arkansas | 9N | 29W | 10 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 10, T9N-R29W | Undetermined |
| Remora Petroleum, L.P. | REBA BOWLIN HAROLD BOWLIN THEL BOWLIN JR MARJORIE ALSTON NADGE WOOLSEY | ARKANSAS WESTERN GAS COMPANY | 6/21/1960 | 126/377 | | CRAWFORD | Arkansas | 9N | 29W | 10 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 10, T9N-R29W | Undetermined |
| Remora Petroleum, L.P. | CLYDE KING AND BUNA KING HW | ARKANSAS WESTERN GAS COMPANY | 1/27/1976 | 73/28 | | CRAWFORD | Arkansas | 9N | 29W | 11 | LIMITED TO THE WELLBORES ONLY OF THE GOSNELL 1-11 AND GOSNELL 2-11 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | MARTHA CORE | ARKANSAS WESTERN GAS COMPANY | 8/18/1960 | 26/475 | | CRAWFORD | Arkansas | 9N | 29W | 7,8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IDUS & HAZEL BROWN | ARKANSAS WESTERN GAS COMPANY | 2/20/1964 | 35/186 | | CRAWFORD | Arkansas | 9N | 30W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J C FORGAY | ARKANSAS WESTERN GAS COMPANY | 4/30/1965 | 38/247 | | CRAWFORD | Arkansas | 9N | 30W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J D WILLMAN JR AND BEATRICE WILLMAN | ARKANSAS WESTERN GAS COMPANY | 5/6/1964 | 36/132 | | CRAWFORD | Arkansas | 9N | 30W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANK PORTER & ETHEL PORTER | ARKANSAS WESTERN GAS COMPANY | 2/20/1964 | 35/188 | | CRAWFORD | Arkansas | 9N | 30W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BF PORTER MRS ANNIE HOLT HIEL JOHN PORTER TRUSTEES OF TWELVE CORNER CEMETERY ASSOC | ARKANSAS WESTERN GAS COMPANY | 1/6/1965 | 37/254 | | CRAWFORD | Arkansas | 9N | 30W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | INEZ FARMER | ARKANSAS WESTERN GAS COMPANY | 5/20/1975 | 71/74 | | CRAWFORD | Arkansas | 9N 10N | 29W 29W | 11 35 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 11 LIMITED TO THE WELLBORES ONLY OF THE GOSNELL 1-11 AND 2-11 AS DESCRIBED IN EXHIBIT A-1; INSOFAR AND ONLY INSOFAR AS LEASE COVERS Section 35, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | RAY DOUGLAS YATES AND LOUISE | SEECO INC | 6/17/1983 | 78/407 | | FRANKLIN | Arkansas | 10N | 26W | 8 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 8, T10N-R26W | Undetermined |
| Remora Petroleum, L.P. | SELMA BELT DEAN | ARKANSAS WESTERN GAS COMPANY | 5/7/1973 | 46/408 | | FRANKLIN | Arkansas | 10N | 26W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRACE WOOTTEN | ARKANSAS WESTERN GAS COMPANY | 7/31/1973 | 47/427 | | FRANKLIN | Arkansas | 10N | 26W | 20 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 20, T10N-R26W | Undetermined |
| Remora Petroleum, L.P. | ALICE HAMM | ARKANSAS WESTERN GAS COMPANY | 7/30/1973 | 48/5 | | FRANKLIN | Arkansas | 10N | 26W | 20 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 20, T10N-R26W | Undetermined |
| Remora Petroleum, L.P. | RALPH JOHNSON JR AND COLBA JOHNSON | SEECO INC | 9/14/1978 | 58/102 | | FRANKLIN | Arkansas | 10N | 26W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | R J JOHNSON AND MILDRED JOHNSON | SEECO INC | 9/14/1978 | 58/68 | | FRANKLIN | Arkansas | 10N | 26W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PHILLIP PULLIAM | SEECO INC | 9/14/1978 | 58/64 | | FRANKLIN | Arkansas | 10N | 26W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT R PULLIAM JR AND LUCILLE PULLIAM | SEECO INC | 9/14/1978 | 58/121 | | FRANKLIN | Arkansas | 10N | 26W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WHIT A JOHNSON JR | SEECO INC | 9/14/1978 | 58/248 | | FRANKLIN | Arkansas | 10N | 26W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILMA MCSWAIN MOONEY | ARKANSAS WESTERN GAS COMPANY | 1/3/1971 | 45/197 | | FRANKLIN | Arkansas | 10N | 26W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM T DALTON ET AL | SEECO INC | 10/12/1977 | 27/126 | | FRANKLIN | Arkansas | 10N | 26W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MABLE HUDSPETH FAMILY | SEECO INC | 4/11/1983 | 78/223 | | FRANKLIN | Arkansas | 10N | 26W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HUDSPETH FAMILY PARTNERSHIP | SEECO INC | 4/11/1983 | 78/225 | | FRANKLIN | Arkansas | 10N | 26W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DELBERT DENNISON AND IRMA DENNISON H/W | ARKANSAS WESTERN GAS COMPANY | 8/25/1953 | 21/381 | | FRANKLIN | Arkansas | 10N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MAUD L WILLIAMS | ARKANSAS WESTERN GAS COMPANY | 8/26/1953 | 21/391 | | FRANKLIN | Arkansas | 10N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL MAYNER AND LOIS MAYNER | THE CARTER OIL COMPANY | 2/14/1956 | 24/389 | | FRANKLIN | Arkansas | 10N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARKANSAS VALLEY TRUST COMPANY | THE CARTER OIL COMPANY | 1/21/1957 | 26/281 | | FRANKLIN | Arkansas | 10N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN W ADAMS TRUSTEE U/I R M ADAMS DECEASED | THE CARTER OIL COMPANY | 1/21/1957 | 27/169 | | FRANKLIN | Arkansas | 10N | 26W | 29 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 29, T10N-R26W | Undetermined |
| Remora Petroleum, L.P. | ARKANSAS VALLEY TRUST COMPANY SUCCESSOR IN TRUST TO THOMAS L DAILY, TRUSTEE | THE CARTER OIL COMPANY | 1/21/1957 | 26/279 | | FRANKLIN | Arkansas | 10N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN W ADAMS TRUSTEE UNDER THAT CERTAIN INDENTURE OF TRUST, EXECUTED THE 26TH DAY OF DECEMBER 1949 BY ROBERT MONTAGUE ADAMS ALSO KNOWN AS R M ADAMS DECEASED | SEECO INC | 3/26/1979 | 57/492 | | FRANKLIN | Arkansas | 10N | 26W | 31 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 31, T10N-R29W | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | CARTER B KING INDIVIDUALLY & AS EXECUTOR AND TRUSTEE FOR RUTH A KING | SEECO INC | 5/30/1978 | 57/435 | | FRANKLIN | Arkansas | 10N | 26W | 31 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 31, T10N-R29W | Undetermined |
| Remora Petroleum, L.P. | GEORGE OVERBY AND HELEN OVERBY | SEECO INC | 5/2/1980 | 69/324 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE OVERBY AND HELEN OVERBY | SEECO INC | 6/12/1980 | 70/227 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARTER B KING AND RUTH A KING | STEPHENS PRODUCTION COMPANY | 5/23/1977 | 56/39 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN W ADAMS TRUSTEE | HAWKINS OIL & GAS INC | 1/30/1980 | 70/138 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUTH A KING TRUST | HAWKINS OIL & GAS INC | 2/4/1980 | 70/144 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | M G SMITH | HAWKINS OIL & GAS INC | 2/8/1979 | 61/416 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | M G SMITH | HAWKINS OIL & GAS INC | 8/23/1979 | 66/27 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EUGENIA SCHRIVER WEAVER | HAWKINS OIL & GAS INC | 6/4/1980 | 71/196 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NANCY A EDMONDSON | HAWKINS OIL & GAS INC | 6/4/1980 | 71/33 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BARBARA ADAMS UNRUH | HAWKINS OIL & GAS INC | 6/4/1980 | 71/320 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY PRICE REED | HAWKINS OIL & GAS INC | 6/4/1980 | 71/194 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NANCY A EDMONDSON IN HER OWN RIGHT | HAWKINS OIL & GAS INC | 2/6/1980 | 70/314 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BARBARA ANN ADAMS UNRUH IN HER OWN RIGHT | HAWKINS OIL & GAS INC | 2/6/1980 | 70/134 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EUGENIA SCHRIVER WEAVER IN HER OWN RIGHT | HAWKINS OIL & GAS INC | 2/6/1980 | 70/130 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY PRICE REED IN HER OWN RIGHT | HAWKINS OIL & GAS INC | 2/6/1980 | 70/132 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FAY COSTELLIA | HAWKINS OIL & GAS INC | 2/11/1980 | 70/148 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUTH GUESS GUARDIAN OF THE ESTATE OF ADA MAE BARCLIFT AN INCOMPETENT | HAWKINS OIL & GAS INC | 5/7/1980 | 70/150 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THE ARKANSAS BAPTIST FOUNDATION | HAWKINS OIL & GAS INC | 2/6/1980 | 70/140 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THE SOUTHERN BAPTIST FOUNDATION | HAWKINS OIL & GAS INC | 2/5/1980 | 70/142 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STEPHENS INC | HAWKINS OIL & GAS INC | 4/23/1981 | 74/396 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL E ALEWINE AND MARY D ALEWINE HIS WIFE | HAWKINS OIL & GAS INC | 8/12/1981 | 76/82 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DONN MERSHON AND MELBA S MERSHON HIS WIFE | HAWKINS OIL & GAS INC | 4/29/1980 | 70/312 | | FRANKLIN | Arkansas | 10N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOYLE PIERCE AND EDYTH V PIERCE | SEECO INC | 12/24/1979 | 67/372 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOE MAYBERRY | SEECO INC | 1/9/1980 | 68/202 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANNIS PIERCE | SEECO INC | 1/9/1980 | 68/5 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUBY PIERCE CLEMENTS | SEECO INC | 1/9/1980 | 67/471 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EZZ R PIERCE AND ANGELICA INES PIERCE | ARKANSAS WESTERN GAS COMPANY | 1/12/1966 | 37/251 | | FRANKLIN | Arkansas | 10N | 26W | 32 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 32, T10N-R26W | Undetermined |
| Remora Petroleum, L.P. | DOROTHY MCDANIEL | SEECO INC | 3/14/1980 | 68/440 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MABEL D HUDSPETH | HAWKINS OIL & GAS INC | 12/5/1978 | 60/290 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J S TURNER AND BESSIE | GARLAND HAMM | 4/18/1929 | 9/78 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W A HUDSPETH JR AND DELLA | W R WILSON JR | 10/19/1978 | 60/133 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY TAYLOR | W R WILSON JR | 12/11/1978 | 60/397 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DELBERT POWELL | W R WILSON JR | 12/11/1978 | 60/399 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JUANITA CORNETH | W R WILSON JR | 12/11/1978 | 60/401 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD CALVIN POWELL AND JEAN POWELL | W R WILSON JR | 12/11/1978 | 60/405 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BETTY R KELLEY | W R WILSON JR | 12/11/1978 | 60/539 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LE ROY JONES AND SANDY JONES | W R WILSON JR | 12/11/1978 | 60/541 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEBRA L BARROWS | W R WILSON JR | 12/28/1978 | 60/547 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANNA J NUSBAUM | W R WILSON JR | 12/11/1978 | 60/545 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIE F POWELL AND GLADYS POWELL | W R WILSON JR | 12/11/1978 | 63/124 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY RAY JONES AND RENA JONES | W R WILSON JR | 12/11/1978 | 63/126 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY NUSBAUM | W R WILSON JR | 12/11/1978 | 63/128 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | H CLAY ROBINSON AND MARY ANN ROBINSON | HAWKINS OIL & GAS INC | 12/14/1978 | 60/495 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALLEN P ROBERTS AND NANCY S ROBERTS | HAWKINS OIL & GAS INC | 12/15/1978 | 60/497 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE OVERBEY AND HELEN OVERBEY | W R WILSON JR | 10/19/1978 | 60/391 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY PRICE REED | W R WILSON JR | 11/20/1978 | 60/393 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EUGENIA WEAVER | W R WILSON JR | 11/20/1978 | 60/395 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NANCY A EDMONDSON | W R WILSON JR | 11/20/1979 | 60/403 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BARBARA ADAMS UNRUH | W R WILSON JR | 11/20/1978 | 60/543 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J S TURNER | OZARK NATURAL GAS COMPANY | 3/30/1937 | 13/77 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | M C JUNELL AND FLORENCE JUNELL | THE CARTER OIL COMPANY | 1/8/1957 | 26/157 | | FRANKLIN | Arkansas | 10N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRACE E HAMM | FRED PHILLIPS | 10/23/1954 | 22/528 | | FRANKLIN | Arkansas | 10N | 26W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEWIS H CASS | THE CARTER OIL COMPANY | 1/5/1957 | 26/147 | | FRANKLIN | Arkansas | 10N | 26W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES J PICKARTZ AND WILHELMINA PAULINE PICKARTZ | THE CARTER OIL COMPANY | 1/5/1957 | 26/149 | | FRANKLIN | Arkansas | 10N | 26W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES & BESSIE WISNIEWSKI | ARKANSAS WESTERN GAS COMPANY | 12/4/1976 | 54/260 | | FRANKLIN | Arkansas | 10N | 26W | 20, 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT S AND LAVERNE JONES | ARKANSAS WESTERN GAS COMPANY | 12/4/1973 | 47/430 | | FRANKLIN | Arkansas | 10N | 26W | 20, 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUTH A KING AND CARTER B KING HER HUSBAND | THE CARTER OIL COMPANY | 1/16/1957 | 26/173 | | FRANKLIN | Arkansas | 10N | 26W | 29, 31 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 29 and 31, T10N-R26W | Undetermined |
| Remora Petroleum, L.P. | DONN MERSHON AND HELEN E MERSHON HIS WIFE | THE CARTER OIL COMPANY | 1/9/1957 | 26/155 | | FRANKLIN | Arkansas | 10N | 26W | 29, 31, 32 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 29, 31 and 32, T10N-R26W | Undetermined |
| Remora Petroleum, L.P. | GRACE HAMM WOOTTEN AND C C | THE CARTER OIL COMPANY | 1/18/1957 | 26/177 | | FRANKLIN | Arkansas | 10N | 26W | 29, 33, 34 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 29, 33 and 34, T10N-R26W | Undetermined |
| Remora Petroleum, L.P. | ALICE HAMM | THE CARTER OIL COMPANY | 1/18/1957 | 26/261 | | FRANKLIN | Arkansas | 10N | 26W | 29, 33, 34 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 29, 33 and 34, T10N-R26W | Undetermined |
| Remora Petroleum, L.P. | DAVID P TAYLOR | SEECO INC | 5/8/1978 | 57/225 | | FRANKLIN | Arkansas | 10N | 27W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | A L NORDIN AND ALICE NORDIN | ARKANSAS WESTERN GAS COMPANY | 11/5/1958 | 28/101 | | FRANKLIN | Arkansas | 10N | 27W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROSA LEE WILLIAMS | ARKANSAS WESTERN GAS COMPANY | 4/20/1957 | 26/663 | | FRANKLIN | Arkansas | 10N | 27W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE R HUTCHENS AND VIRGINIA HUTCHENS | ARKANSAS WESTERN GAS COMPANY | 4/10/1957 | 26/639 | | FRANKLIN | Arkansas | 10N | 27W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | A B STANDRIDGE AND ETHEL STANDRIDGE | ARKANSAS WESTERN GAS COMPANY | 4/10/1957 | 26/643 | | FRANKLIN | Arkansas | 10N | 27W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DONALD G BLACK AND ROBBIE L BLACK ET AL | ARKANSAS WESTERN GAS COMPANY | 5/31/1966 | 38/258 | | FRANKLIN | Arkansas | 10N | 27W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILSON G HUDSON AND FAYBELLE HUDSON | ARKANSAS WESTERN GAS COMPANY | 7/14/1965 | 37/285 | | FRANKLIN | Arkansas | 10N | 27W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARL DILL AND ANNIE DILL | ARKANSAS WESTERN GAS COMPANY | 7/15/1965 | 37/347 | | FRANKLIN | Arkansas | 10N | 27W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | G R HUTCHENS AND JENNIE HUTCHENS | ARKANSAS WESTERN GAS COMPANY | 7/22/1965 | 37/345 | | FRANKLIN | Arkansas | 10N | 27W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEO R ENGLISH AND JETTA ENGLISH | INDUSTRIAL OIL AND GAS COMPANY | 12/17/1941 | 13/262 | | FRANKLIN | Arkansas | 10N | 27W | 17 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 17, T10N-R27W | Undetermined |
| Remora Petroleum, L.P. | HOYT LEE AND ESTER LEE | ARKANSAS WESTERN GAS COMPANY | 1/5/1956 | 24/309 | | FRANKLIN | Arkansas | 10N | 27W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JETTA ENGLISH | ARKANSAS WESTERN GAS COMPANY | 3/30/1959 | 28/421 | | FRANKLIN | Arkansas | 10N | 27W | 17 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 17, T10N-R27W AND THE WELLBORE ONLY IN CONATSER 3-16 WELL AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | MARY D BREMMER AND BONNIE KINCADE ET AL | ARKANSAS WESTERN GAS COMPANY | 4/16/1956 | 25/183 | | FRANKLIN | Arkansas | 10N | 27W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRACE WOOTTEN | ARKANSAS WESTERN GAS COMPANY | 5/1/1959 | 28/621 | | FRANKLIN | Arkansas | 10N | 27W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | COLMAN D WHITSON AND GERALDINE | ARKANSAS WESTERN GAS COMPANY | 7/24/1957 | 27/229 | | FRANKLIN | Arkansas | 10N | 27W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FARM CREDIT BANK OF ST LOUIS | ARKANSAS WESTERN GAS COMPANY | 8/2/1961 | 31/264 | | FRANKLIN | Arkansas | 10N | 27W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THOMAS LYON DOUGLASS | ARKANSAS WESTERN GAS COMPANY | 6/24/1966 | 38/170 | | FRANKLIN | Arkansas | 10N | 27W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THOMAS C DANGERS GUARDIAN OF | ARKANSAS WESTERN GAS COMPANY | 6/24/1966 | 38/172 | | FRANKLIN | Arkansas | 10N | 27W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | REBECCA CARTER ET AL | ARKANSAS WESTERN GAS COMPANY | 8/3/1955 | 24/141 | | FRANKLIN | Arkansas | 10N | 27W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WOODROW ANDERSON AND HAZEL ANDERSON ET AL | ARKANSAS WESTERN GAS COMPANY | 1/18/1957 | 26/89 | | FRANKLIN | Arkansas | 10N | 27W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BANK OF MULBERRY | ARKANSAS WESTERN GAS COMPANY | 1/18/1957 | 26/135 | | FRANKLIN | Arkansas | 10N | 27W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT D YOUNG AND JEWELL L YOUNG | ARKANSAS WESTERN GAS COMPANY | 1/18/1957 | 26/133 | | FRANKLIN | Arkansas | 10N | 27W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W E RUCKER AND HELEN RUCKER | ARKANSAS WESTERN GAS COMPANY | 4/17/1957 | 26/667 | | FRANKLIN | Arkansas | 10N | 27W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HESTER BOND AND PITT BOND | ARKANSAS WESTERN GAS COMPANY | 9/4/1964 | 34/445 | | FRANKLIN | Arkansas | 10N | 27W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAROLD FORD AND VIVIAN FORD | ARKANSAS WESTERN GAS COMPANY | 9/17/1954 | 22/435 | | FRANKLIN | Arkansas | 10N | 27W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN R YOUNG AND BOGGIE YOUNG | ARKANSAS WESTERN GAS COMPANY | 1/25/1957 | 23/231 | | FRANKLIN | Arkansas | 10N | 27W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GARLAND HAMM AND GRACE HAMM | INDUSTRIAL OIL AND GAS COMPANY | 12/17/1941 | 13/263 | | FRANKLIN | Arkansas | 10N | 27W | 31 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 3-31 AND JONES JC 5-31 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | J C WAKEFIELD AND IDA WAKEFIELD HIS WIFE | J E SHERROD & J B APPERSON | 6/16/1944 | 13/423 | | FRANKLIN | Arkansas | 10N | 27W | 31 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 3-31 AND JONES JC 5-31 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | J B POWELL AND EVA POWELL | ARKANSAS WESTERN GAS COMPANY | 5/24/1945 | 15/67 | | FRANKLIN | Arkansas | 10N | 27W | 31 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 3-31 AND JONES JC 5-31 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | FLORENCE JOHNSON, ET AL | ARKANSAS WESTERN GAS COMPANY | 5/14/1945 | 15/80 | | FRANKLIN | Arkansas | 10N | 27W | 31 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 3-31 AND JONES JC 5-31 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | SUSIE BARNES | ARKANSAS WESTERN GAS COMPANY | 5/14/1945 | 15/57 | | FRANKLIN | Arkansas | 10N | 27W | 31 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 3-31 AND JONES JC 5-31 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | CLAIRE TWEEDY A WIDOW | ARKANSAS WESTERN GAS COMPANY | 2/6/1957 | 26/497 | | FRANKLIN | Arkansas | 10N | 27W | 32 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 2-32 AND JONES JC 4-32 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | JAMES D ALDERSON | STEPHENS PRODUCTION COMPANY | 4/19/1966 | 38/162 | | FRANKLIN | Arkansas | 10N | 27W | 32 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 2-32 AND JONES JC 4-32 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | MISSOURI IMPROVEMENT COMPANY | STEPHENS PRODUCTION COMPANY | 6/3/1966 | 38/118 | | FRANKLIN | Arkansas | 10N | 27W | 32 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 2-32 AND JONES JC 4-32 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | J B POWELL AND EVA POWELL | H C SWICK | 6/28/1943 | 13/379 | | FRANKLIN | Arkansas | 10N | 27W | 32 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 2-32 AND JONES JC 4-32 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | ETHEL JONES AND A A JONES | J E SHERROD & J B APPERSON | 7/1/1944 | 13/431 | | FRANKLIN | Arkansas | 10N | 27W | 32 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 2-32 AND JONES JC 4-32 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | JOHN ANN HAWKINS; HAZEL TROTTER AND WALDO TROTTER; ERMAN HAWKINS; ETHEL JONES AND ARVIL JONES (ALL HEIRS OF A.L. HAWKINS, DECEASED) | H C SWICK | 6/30/1943 | 13/429 | | FRANKLIN | Arkansas | 10N | 27W | 32 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 2-32 AND JONES JC 4-32 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | J B POWELL | H C SWICK | 6/28/1943 | 14/234 | | FRANKLIN | Arkansas | 10N | 27W | 31, 32 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 2-32 AND JONES JC 4-32 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | THE TEXAS COMPANY | ARKANSAS WESTERN GAS COMPANY | 5/15/1947 | 16/132 | | FRANKLIN | Arkansas | 10N | 27W | 31, 36 | LIMITED TO THE WELLBORES ONLY OF THE JONES JC 2-32 AND JONES JC 4-32 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | W.L. (JACK) GLOVER AND CLELLA B. GLOVER, HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY | 2/1/1957 | 26/475 | | FRANKLIN | Arkansas | 10N | 27W | 7, 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MAY CARTY | ARKANSAS WESTERN GAS COMPANY | 11/10/1964 | 34/613 | | FRANKLIN | Arkansas | 10N | 28W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J B HOUSE AND OLETA HOUSE | ARKANSAS WESTERN GAS COMPANY | 11/18/1964 | 35/95 | | FRANKLIN | Arkansas | 10N | 28W | 8 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 8, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | VINA BENEUX, GALE ARVIN AND WIFE SULA ARVIN ET AL | ARKANSAS WESTERN GAS COMPANY | 11/9/1966 | 38/262 | | FRANKLIN | Arkansas | 10N | 28W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GALE ARVIN AND HIS WIFE SULA ARVIN | ARKANSAS WESTERN GAS COMPANY | 3/23/1969 | 43/164 | | FRANKLIN | Arkansas | 10N | 28W | 8 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 8, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | GALE ARVIN AND SULA ARVIN | ARKANSAS WESTERN GAS COMPANY | 4/29/1966 | 38/256 | | FRANKLIN | Arkansas | 10N | 28W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN DOW MCCLURKIN AND MARY LOU MCCLURKIN | ARKANSAS WESTERN GAS COMPANY | 10/29/1964 | 34/611 | | FRANKLIN | Arkansas | 10N | 28W | 8 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 8, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | HOMER E ALDERSON AND VIVIAN E ALDERSON | ARKANSAS WESTERN GAS COMPANY | 11/18/1964 | 35/77 | | FRANKLIN | Arkansas | 10N | 28W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HATTIE SHORES | ARKANSAS WESTERN GAS COMPANY | 11/18/1964 | 35/81 | | FRANKLIN | Arkansas | 10N | 28W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOUSTON B BENGE AND PEARL BENGE | ARKANSAS WESTERN GAS COMPANY | 8/24/1966 | 38/80 | | FRANKLIN | Arkansas | 10N | 28W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TOM BEARDEN AND VERA BEARDEN | ARKANSAS WESTERN GAS COMPANY | 8/24/1966 | 38/146 | | FRANKLIN | Arkansas | 10N | 28W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAROLD H BECKNER AND MARIE BECKNER | ARKANSAS WESTERN GAS COMPANY | 11/23/1964 | 35/253 | | FRANKLIN | Arkansas | 10N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM M SRYGLEY | ARKANSAS WESTERN GAS COMPANY | 11/23/1964 | 35/251 | | FRANKLIN | Arkansas | 10N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARPER L WHISLER AND LA VETA | ARKANSAS WESTERN GAS COMPANY | 11/23/1964 | 35/249 | | FRANKLIN | Arkansas | 10N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RALPH GUINN AND BENNIE | ARKANSAS WESTERN GAS COMPANY | 11/23/1964 | 35/355 | | FRANKLIN | Arkansas | 10N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J M BOURLAND ATTORNEY IN | ARKANSAS WESTERN GAS COMPANY | 11/23/1964 | 35/91 | | FRANKLIN | Arkansas | 10N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | F D LEMLEY AND MARTHA | ARKANSAS OKLAHOMA DRILLING COMPANY | 12/4/1964 | 35/209 | | FRANKLIN | Arkansas | 10N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | F W WISDOM | ARKANSAS OKLAHOMA DRILLING COMPANY | 12/4/1964 | 35/173 | | FRANKLIN | Arkansas | 10N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EFFIE LEE POSEY | ARKANSAS OKLAHOMA DRILLING COMPANY | 12/3/1964 | 35/346 | | FRANKLIN | Arkansas | 10N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ONAS D ROWE ALMA ROWE AND WALLACE W ROWE | ARKANSAS WESTERN GAS COMPANY | 11/20/1964 | 35/93 | | FRANKLIN | Arkansas | 10N | 28W | 11 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 11, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | R S LESSLEY | ARKANSAS OKLAHOMA DRILLING COMPANY | 12/8/1964 | 35/401 | | FRANKLIN | Arkansas | 10N | 28W | 11 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 11, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | RUBY CLIFFORD BROWN AND FRANCES L BROWN HIS WIFE ET AL | ARKANSAS WESTERN GAS COMPANY | 12/18/1970 | 45/205 | | FRANKLIN | Arkansas | 10N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SULA L WILLIAMS ET AL | ARKANSAS WESTERN GAS COMPANY | 2/22/1968 | 41/464 | | FRANKLIN | Arkansas | 10N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | T J HOUSE AND NORA HOUSE, WILLIAM T DALTON AND JO P DALTON, JETA TAYLOR AND CAROLYN TAYLOR | ARKANSAS WESTERN GAS COMPANY | 11/18/1964 | 35/71 | | FRANKLIN | Arkansas | 10N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RALPH SMITHER & SUE SMITHER | ARKANSAS WESTERN GAS COMPANY | 1/12/1955 | 23/145 | | FRANKLIN | Arkansas | 10N | 28W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY MCGALIS | ARKANSAS WESTERN GAS COMPANY | 12/10/1964 | 35/245 | | FRANKLIN | Arkansas | 10N | 28W | 4, 8, 11 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4, 8 and 11, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | CURTIS L THOMAS AND HAZEL THOMAS | ARKANSAS WESTERN GAS COMPANY | 12/10/1964 | 35/259 | | FRANKLIN | Arkansas | 10N | 28W | 4, 8, 11 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4, 8 and 11, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | ELLA MENDELSON | ARKANSAS WESTERN GAS COMPANY | 12/10/1964 | 35/271 | | FRANKLIN | Arkansas | 10N | 28W | 4, 8, 11 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4, 8 and 11, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | STANLEY A THOMAS AND MARY THOMAS | ARKANSAS WESTERN GAS COMPANY | 12/10/1964 | 35/263 | | FRANKLIN | Arkansas | 10N | 28W | 4, 8, 11 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4, 8 and 11, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | ARVEL D THOMAS AND GLADYS THOMAS | ARKANSAS WESTERN GAS COMPANY | 12/10/1964 | 35/265 | | FRANKLIN | Arkansas | 10N | 28W | 4, 8, 11 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4, 8 and 11, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | C D THOMAS AND ELIZABETH THOMAS | ARKANSAS WESTERN GAS COMPANY | 12/10/1964 | 35/261 | | FRANKLIN | Arkansas | 10N | 28W | 4, 8, 11 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4, 8 and 11, T10N-R28W | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | HARLEY T THOMAS AND NORMA THOMAS | ARKANSAS WESTERN GAS COMPANY | 12/10/1964 | 35/269 | | FRANKLIN | Arkansas | 10N | 28W | 4, 8, 11 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4, 8 and 11, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | RANDOLPH J THOMAS AND FAYE THOMAS | ARKANSAS WESTERN GAS COMPANY | 11/10/1964 | 35/267 | | FRANKLIN | Arkansas | 10N | 28W | 4, 8, 11 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4, 8 and 11, T10N-R28W | Undetermined |
| Remora Petroleum, L.P. | PAUL ALEXANDER & EMMA ALEXANDER | ARKANSAS WESTERN GAS COMPANY | 3/26/1959 | 28/419 | | FRANKLIN | Arkansas | 10N | 29W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SHELL BLANSCET AND REESIE BLANSCET | ARKANSAS WESTERN GAS COMPANY | 4/17/1959 | 28/614 | | FRANKLIN | Arkansas | 10N 9N | 26W 26W | 34 3 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 34, T10N-R26W and Sec 3, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | ROBERT MCILROY AND MELBA MCILROY | SEECO INC | 5/31/2005 | 34/171 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LELA JO LOGUE AND TOMMY LOGUE | SEECO INC | 5/31/2005 | 34/551 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN FRANCIS RICHARDS AND JUDY RICHARDS | SEECO INC | 5/31/2005 | 34/174 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JANICE KAY SMITH AND WADE B SMITH | SEECO INC | 5/31/2005 | 35/330 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LINDA GAYLE KELLEY AND RICHARD W KELLEY | SEECO INC | 5/31/2005 | 34/566 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES ALLEN COX AND MARY RUTH SMITH COX | SEECO INC | 5/31/2005 | 34/563 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROSALYN REILLY AND JAMES WILLIAM REILLY | SEECO INC | 5/31/2005 | 34/557 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARL GENE RICHARDS AND SANDI RICHARDS | SEECO INC | 5/31/2005 | 34/177 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARIANNE SUE RICHARDS LAUCK REID AND ROGER REID | SEECO INC | 5/31/2005 | 34/180 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DARRYL WAYNE WISE AND BRENDA WISE | SEECO INC | 5/31/2005 | 34/560 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARET ANN COULON | SEECO INC | 5/31/2005 | 34/554 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RICHARD MCILROY AND MARY MCILROY | SEECO INC | 5/31/2005 | 34/569 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RONALD ROBERT RICHARDS AND LYNN RICHARDS | SEECO INC | 5/31/2005 | 34/183 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JORJA LYNN POOL AND GARY POOL | SEECO INC | 5/31/2005 | 34/572 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PHYLLIS MCILROY HEATHER WHALEY RODNEY WHALEY JAVAN SCOTT MCILROY | SEECO INC | 5/31/2005 | 40/167 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GENE MCILROY AND COVIE MCILROY | SEECO INC | 5/31/2005 | 39/547 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LARRY FREDERICK PRIEBE SURVIVING SPOUSE OF EMMA CATHERINE MCILROY PRIEBE AND CHARLES ALEXANDER PRIEBE AND LIZ PRIEBE AND MALINDA DIANN BISHOP AND JOHN BISHOP AND JON LAWRENCE PRIEBE AND DEBBIE PRIEBE AND DAVID MICHEAL PRIEBE AND CHERIE PRIEBE | SEECO INC | 5/31/2005 | 40/164 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KAY MCILROY FREEMAN AND PAUL FREEMAN | SEECO INC | 5/31/2005 | 45/45 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN WELSH SURVIVING SPOUSE OF MAGGIE DOERNE NEWBERRY WELSH A/K/A MAGGIE D WELSH | SEECO INC | 10/21/2005 | 39/538 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANGELIA HARRIS | SEECO INC | 10/21/2005 | 42/184 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH BLACK | SEECO INC | 10/21/2005 | 39/544 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EVELYN DAY | SEECO INC | 10/21/2005 | 39/535 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LORENE HARPER | SEECO INC | 10/21/2005 | 40/460 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THOMAS B CROSBY JR AND MARGARET CROSBY | SEECO INC | 10/21/2005 | 40/463 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARJORIE STOCKWELL WIDOW OF FRANK M STOCKWELL AND SHELLEY RAGSDALE AND RICHARD RAGSDALE AND CHERIE STOCKWELL | SEECO INC | 10/21/2005 | 40/466 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MERRIAM OWINGS ENGLISH AND ARTHUR ENGLISH | SEECO INC | 10/21/2005 | 40/155 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALMA BENGE | SEECO INC | 10/21/2005 | 42/740 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CAROLYN WILSON AND ROY WILSON | SEECO INC | 10/21/2005 | 40/158 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM JOSTMEYER AND PATSY JOSTMEYER | SEECO INC | 10/21/2005 | 40/152 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALMA CHANDLER | SEECO INC | 10/21/2005 | 41/191 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SANDRA WHEELER | SEECO INC | 10/21/2005 | 40/161 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM ELDON CROSBY AND MARY CROSBY | SEECO INC | 10/21/2005 | 41/188 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIM THOMPSON | SEECO INC | 10/21/2005 | 41/640 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIVIAN MCKINNEY | SEECO INC | 10/21/2005 | 41/644 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH CROSBY AND REBA CROSBY | SEECO INC | 10/21/2005 | 41/637 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA BARICHELLO AND WAYNE BARICHELLO | SEECO INC | 10/21/2005 | 41/634 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BETTY JOAN BELL AND BRENT ROBERT BELL | SEECO INC | 10/21/2005 | 42/215 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MAGGIE A MOULTON | SEECO INC | 10/21/2005 | 44/124 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CECIL RAY BETTS | SEECO INC | 10/21/2005 | 43/376 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PRESTON BETTS AND SUSAN BETTS | SEECO INC | 10/21/2005 | 62/269 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMY LEE HAYNES BETTY LOU HAYNES | SEECO INC | 6/14/2006 | 52/189 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DONALD LEROY HAYNES MARSHA JEAN HAYNES | SEECO INC | 6/14/2006 | 52/192 | | FRANKLIN | Arkansas | 11N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | USA ARES 11609 | GEORGETTE B LEE | 4/1/1974 | | | FRANKLIN | Arkansas | 11N | 26W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JUANITA BASS TRUMBO IND. & EXEC. ESTATE OF DONALD TRUMBO SR. ET AL | SEECO INC | 5/1/1978 | 58/308 | | FRANKLIN | Arkansas | 11N | 26W | 4 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 4, T11N-R26W | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH TRUMBO BRANAN AND HERBERT L BRANAN | SEECO INC | 5/17/1978 | 61/487 | | FRANKLIN | Arkansas | 11N | 26W | 4 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 4, T11N-R26W | Undetermined |
| Remora Petroleum, L.P. | ANNE BRANAN WARD AND JERRY L WARD | SEECO INC | 5/17/1978 | 62/53 | | FRANKLIN | Arkansas | 11N | 26W | 4 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 4, T11N-R26W | Undetermined |
| Remora Petroleum, L.P. | USA ARES 11610 | MRS GEORGETTE B LEE | 7/1/1976 | | | FRANKLIN | Arkansas | 11N | 26W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALICE HAMM | ARKANSAS WESTERN GAS COMPANY | 12/19/1956 | 26/59 | | FRANKLIN | Arkansas | 11N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRACE E HAMM | ARKANSAS WESTERN GAS COMPANY | 3/21/1953 | 20/577 | | FRANKLIN | Arkansas | 11N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRACE E WOOTTEN | ARKANSAS WESTERN GAS COMPANY | 3/26/1959 | 28/361 | | FRANKLIN | Arkansas | 11N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GUY A THOMPSON TRUSTEE AND MISSOURI PACIFIC RAILROAD DEBTOR | ARKANSAS OKLAHOMA GAS COMPANY | 5/15/1953 | 20/487 | | FRANKLIN | Arkansas | 11N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK WHITSON AND NORMA WHITSON | SEECO INC | 8/2/1984 | /565 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELMA GRANT AND HAROLD GRANT | SEECO INC | 8/2/1984 | /563 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROY LEE ENGLISH AND CAROLYN ENGLISH | SEECO INC | 8/6/1984 | /212 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DALE KESNER AND MARY L KESNER | SEECO INC | 8/6/1984 | /220 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BONNIE DALE KESNER VERTREES AND WILLIAM M VERTREES | SEECO INC | 8/6/1984 | /226 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GELENE MAINARD AND CLIFTON MAINARD | SEECO INC | 8/2/1984 | /224 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOMER AND RUTH ENGLISH | SEECO INC | 8/2/1984 | /210 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TOMMIE GRIGSON AND BROBSIE GRIGSON | SEECO INC | 8/6/1984 | /216 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOYT FLEMING AND BETTY FLEMING | SEECO INC | 8/2/1984 | /214 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NETTIE C BROCKETT MURPHY AND ELIZE MURPHY | SEECO INC | 8/28/1984 | /221 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY WOOTTEN AND GAIL WOOTTEN | SEECO INC | 8/2/1984 | 85/566 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLIE C ADAMS AND GROVER ADAMS | SEECO INC | 8/6/1984 | /262 | | FRANKLIN | Arkansas | 11N | 27W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARGUS EASOM | ARKANSAS WESTERN GAS COMPANY | 3/24/1970 | 44/365 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | JOHN H TAFF | SEECO INC | 3/25/1980 | 68/456 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | EDNA JEAN WILBOURN JONES | SEECO INC | 3/25/1980 | 68/458 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | ANNA BELL RIGGS WILBOURN | SEECO INC | 3/20/1980 | 69/31 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | STANTON RIGGS | SEECO INC | 3/25/1980 | 69/12 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | EVA HELEN WILBOURN HOLLAND | SEECO INC | 3/25/1980 | 69/33 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | WILLIE V NORWOOD | SEECO INC | 3/25/1980 | 69/70 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | BILLY LAVON WILBOURN | SEECO INC | 3/25/1980 | 69/131 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | THELMA RUTH TAFF CULLISON | SEECO INC | 3/25/1980 | 69/129 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | GUY STANLEY TAFF | SEECO INC | 3/25/1980 | 69/165 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | JIMMY CARL TAFF | SEECO INC | 3/25/1980 | 69/459 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | CLYDE E TAFF | SEECO INC | 3/25/1980 | 69/280 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | CLARENCE J THOMAS JR | SEECO INC | 4/1/1980 | 69/7 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | IVA JANE THOMAS FIELDS | SEECO INC | 4/1/1980 | 69/29 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | ROBERT F THOMAS | SEECO INC | 4/1/1980 | 70/128 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | GRACE E WOOTTEN | SEECO INC | 1/8/1979 | 61/383 | | FRANKLIN | Arkansas | 11N | 27W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | GREG EASOM AND CARLA EASOM H/W | SEECO INC | 1/25/2010 | 118/75 | | FRANKLIN | Arkansas | 11N | 27W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMY YEAGER AND SUSAN YEAGER H/W | SEECO INC | 1/20/2010 | 118/78 | | FRANKLIN | Arkansas | 11N | 27W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JEFFREY A ALBRIGHT SR AND ALICE M ALBRIGHT H/W | SEECO INC | 1/22/2010 | 118/81 | | FRANKLIN | Arkansas | 11N | 27W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARET JANE KNOWLES HYDE A SINGLE WOMAN | SEECO INC | 3/15/2010 | 118/70 | | FRANKLIN | Arkansas | 11N | 27W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOUSTON BECK AND DORTHA BECK | ARKANSAS WESTERN GAS COMPANY | 1/29/1972 | 46/39 | | FRANKLIN | Arkansas | 11N | 27W | 36 | INSOFAR AND ONLY INSOFAR AS LEASE COVERSSec 36, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | HOUSTON BECK & DORTHA BECK HIS WIFE | ARKANSAS WESTERN GAS COMPANY | 1/29/1972 | 46/41 | | FRANKLIN | Arkansas | 11N | 27W | 36 | INSOFAR AND ONLY INSOFAR AS LEASE COVERSSec 36, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | GRACE E WOOTTEN | ARKANSAS WESTERN GAS COMPANY | 12/19/1956 | 25/548 | | FRANKLIN | Arkansas | 11N 11N | 26W 27W | 29, 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JETA TAYLOR AND CAROLYN TAYLOR | ARKANSAS WESTERN GAS COMPANY | 1/13/1961 | 30/397 | | FRANKLIN | Arkansas | 11N 11N | 26W 27W | 4 36 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 4, T11N-R26W and Sec 36, T11N-R27W | Undetermined |
| Remora Petroleum, L.P. | J.B. STUBBLEFIELD AND HETTIE STUBBLEFIELD | GARY L BOND | 3/7/1977 | 18/17 | | FRANKLIN | Arkansas | 7N | 28W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ESTELLE CARLTON | J M BOEHM | 5/30/1980 | 23/236 | | FRANKLIN | Arkansas | 7N | 28W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEON A HALL III DEBORAH LEE HALL ET AL | J M BOEHM | 6/6/1980 | 23/265 | | FRANKLIN | Arkansas | 7N | 28W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEON A HALL III DEBORAH LEE HALL ET AL | J M BOEHM | 6/6/1980 | 23/263 | | FRANKLIN | Arkansas | 7N | 28W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FOSTER PETROLEUM CORPORATION | J M BOEHM | 6/24/1980 | 23/373 | | FRANKLIN | Arkansas | 7N | 28W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FOSTER PETROLEUM CORPORATION | J M BOEHM | 6/24/1980 | 23/375 | | FRANKLIN | Arkansas | 7N | 28W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ESTELLE CARLTON | J M BOEHM | 5/30/1980 | 23/234 | | FRANKLIN | Arkansas | 7N | 28W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PEARL GRANTZ | J M BOEHM | 6/4/1980 | 23/395 | | FRANKLIN | Arkansas | 7N | 28W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JERRY BEN TURNER AND BOBBY LOUISE TURNER | ARKANSAS WESTERN GAS COMPANY | 2/20/1971 | 15/273 | | FRANKLIN | Arkansas | 7N | 28W | 3 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J B TURNER AND LILLIAN W TURNER | ARKANSAS WESTERN GAS COMPANY | 2/20/1971 | 15/276 | | FRANKLIN | Arkansas | 7N | 28W | 3 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALLEN F HALES & MARY NELL HALES | SEECO INC | 2/19/1980 | 23/78 | | FRANKLIN | Arkansas | 7N | 28W | 3 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARROLL W SWAIN AND NELDA R SWAIN | SEECO INC | 12/2/1983 | 30/446 | | FRANKLIN | Arkansas | 7N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | H E FLANAGAN AND OLA DALE FLANAGAN | DIXIE LAND AND EXPLORATION INC | 8/30/1983 | 33/94 | | FRANKLIN | Arkansas | 7N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAY H MIESNER | DIXIE LAND AND EXPLORATION INC | 5/11/1983 | 31/462 | | FRANKLIN | Arkansas | 7N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JANICE E FLANAGAN A WIDOW | DIXIE LAND AND EXPLORATION INC | 7/11/1983 | 32/278 | | FRANKLIN | Arkansas | 7N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN W ADAMS JR TRUSTEE | ARKANSAS WESTERN GAS COMPANY | 7/23/1975 | 17/71 | | FRANKLIN | Arkansas | 7N | 28W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BERTIE LEE VEST AND FRED AND HAZEL MONTGOMERY HIS WIFE | SEECO INC | 1/17/1981 | 23/386 | | FRANKLIN | Arkansas | 7N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GLADYS GOODWIN WOODROW AND IDELIAH MILLS ET AL | ARKANSAS WESTERN GAS COMPANY | 3/28/1972 | 16/1 | | FRANKLIN | Arkansas | 7N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROY SLOAN & MARY LEE SLOAN | J M BOEHM | 6/24/1980 | 24/12 | | FRANKLIN | Arkansas | 7N | 28W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALLEN F HALES & MARY NELL HALES | SEECO INC | 2/19/1980 | 23/78 | | FRANKLIN | Arkansas | 7N | 28W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY M HANEY AND BARBARA A HANEY | STEPHENS PRODUCTION COMPANY | 7/23/1982 | 29/289 | | FRANKLIN | Arkansas | 7N | 28W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARET CARTER | SEECO INC | 4/30/1982 | 26/118 | | FRANKLIN | Arkansas | 7N | 28W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EULA CARTER | SEECO INC | 4/30/1982 | 26/157 | | FRANKLIN | Arkansas | 7N | 28W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VELMA CARTER ET AL | SEECO INC | 4/30/1982 | 26/429 | | FRANKLIN | Arkansas | 7N | 28W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J A BURT AND GRACE C BURT | DIXIE LAND AND EXPLORATION INC | 4/1/1983 | 31/307 | | FRANKLIN | Arkansas | 7N | 28W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALLEN F HALES & MARY NELL HALES | SEECO INC | 2/19/1980 | 23/78 | | FRANKLIN | Arkansas | 7N | 28W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALLEN F HALES & MARY NELL HALES | SEECO INC | 2/19/1980 | 23/78 | | FRANKLIN | Arkansas | 7N | 28W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALLEN F HALES & MARY NELL HALES | SEECO INC | 2/19/1980 | 23/78 | | FRANKLIN | Arkansas | 7N | 28W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMIE HALES AND DOYCE HALES | SEECO INC | 2/19/1980 | 68/191 | | FRANKLIN | Arkansas | 7N | 28W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALLEN F HALES & MARY NELL HALES | SEECO INC | 2/19/1980 | 23/78 | | FRANKLIN | Arkansas | 7N | 28W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMIE HALES AND DOYCE HALES | SEECO INC | 2/19/1980 | 68/164 | | FRANKLIN | Arkansas | 7N | 28W | 3, 15, 22 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 3, 15 and 22, T7N-R28W | Undetermined |
| Remora Petroleum, L.P. | WILLIAM T DALTON AND JO P DALTON H/W | SEECO INC | 10/5/1982 | 25/431 | | FRANKLIN | Arkansas | 7N | 28W | 30, 31, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | T J HOUSE AND NORA HOUSE H/W | SEECO INC | 10/5/1982 | 25/428 | | FRANKLIN | Arkansas | 7N | 28W | 30, 31, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUTH CARTER | SEECO INC | 4/30/1982 | 26/94 | | FRANKLIN | Arkansas | 7N | 28W | 9, 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | H L HEMBREE AND JANELLE HEMBREE HIS WIFE | GULF OIL CORPORATION | 8/10/1963 | 33/287 | | FRANKLIN | Arkansas | 8N | 26W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN P WOODS AND MABEL WOODS HIS WIFE AND J S DAILY AND ISABELLE DAILY HIS WIFE AND JAMES E WEST AND DORIS ANN WEST HIS WIFE PARTNERS DBA AS DAILY AND WOODS | GULF OIL CORPORATION | 8/19/1963 | 34/11 | | FRANKLIN | Arkansas | 8N | 26W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY ADA HUNT IN HER OWN RIGHT | GULF OIL CORPORATION | 8/19/1963 | 34/15 | | FRANKLIN | Arkansas | 8N | 26W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STERLIN HURLEY | EDWIN L COX | 12/9/1977 | 57/240 | | FRANKLIN | Arkansas | 8N | 26W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W S OKANE AND BESSIE OKANE HUSBAND AND WIFE | GULF REFINING COMPANY | 2/28/1956 | 25/290 | | FRANKLIN | Arkansas | 8N | 26W | 2 | LIMITED TO THE WELLBORES OF THE HUNT-HEMBREE 2-11 AND HUNT-HEMBREE 6-11 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | W T WEST AND ESTHER WEST | ARKANSAS WESTERN GAS COMPANY | 2/8/1957 | 34/217 | | FRANKLIN | Arkansas | 8N | 26W | 4, 5 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4 and 5, T8N-R26W | Undetermined |
| Remora Petroleum, L.P. | EMMA FRANCIS ET AL | E EVANS | 11/19/1951 | 19/207 | | FRANKLIN | Arkansas | 8N | 27W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLYDE PILE AND NORENE PILE HUSBAND AND WIFE | E EVANS | 11/19/1951 | 19/125 | | FRANKLIN | Arkansas | 8N | 27W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARTER B KING AND RUTH A KING HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY | 1/3/1952 | 19/231 | | FRANKLIN | Arkansas | 8N | 27W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN W ADAMS TRUSTEE U/I R M ADAMS DECEASED | ARKANSAS WESTERN GAS COMPANY | 4/12/1952 | 19/383 | | FRANKLIN | Arkansas | 8N | 27W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOYD WILLIAM GRAY AND BETTY LOU | ARKANSAS WESTERN GAS COMPANY | 5/23/1952 | 19/435 | | FRANKLIN | Arkansas | 8N | 27W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J D RUUDPH | ARKANSAS WESTERN GAS COMPANY | 7/15/1959 | 29/143 | | FRANKLIN | Arkansas | 8N | 27W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FEDERAL LAND BANK OF ST LOUIS | ARKANSAS WESTERN GAS COMPANY | 10/29/1956 | 25/530 | | FRANKLIN | Arkansas | 8N | 27W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ESER RAY MCELROY AND JOYCE | MITCHELL & MITCHELL PROPERTIES | 5/10/1965 | 36/225 | | FRANKLIN | Arkansas | 8N | 27W | 30 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GLEN D BURTON AND LOIS | ERNEST C GOINS | 7/13/1969 | 44/173 | | FRANKLIN | Arkansas | 8N | 27W | 30 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J L NIX AND MATTIE | ARKLA EXPLORATION COMPANY | 8/11/1970 | 45/214 | | FRANKLIN | Arkansas | 8N | 27W | 30 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | C S BURTON AND FLOSSIE BURTON HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY | 1/30/1953 | 20/215 | | FRANKLIN | Arkansas | 8N | 27W | 29, 30 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | J B STUBBLEFIELD AND HETTIE STUBBLEFIELD HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY | 2/1/1956 | 8/225 | | FRANKLIN | Arkansas | 8N | 28W | 16 | LIMITED TO THE WELLBORES ONLY OF THE TERRY 2-16 AND HUDSON 2-16 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | J B STUBBLEFIELD AND HETTIE STUBBLEFIELD HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY | 10/28/1961 | 10/375 | | FRANKLIN | Arkansas | 8N | 28W | 16 | LIMITED TO THE WELLBORES ONLY OF THE TERRY 2-16 AND HUDSON 2-16 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | J O HALL AND HIS WIFE EDNA D HALL | GULF REFINING COMPANY | 4/30/1953 | 7/5 | | FRANKLIN | Arkansas | 8N | 28W | 16 | LIMITED TO THE WELLBORES ONLY OF THE TERRY 2-16 AND HUDSON 2-16 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | PEARL ROGERS | GULF REFINING COMPANY | 8/25/1952 | 6/519 | | FRANKLIN | Arkansas | 8N | 28W | 16 | LIMITED TO THE WELLBORES ONLY OF THE TERRY 2-16 AND HUDSON 2-16 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | W J ROGERS | SOCONY MOBIL OIL COMPANY | 6/4/1963 | 11/38 | | FRANKLIN | Arkansas | 8N | 28W | 16 | LIMITED TO THE WELLBORES ONLY OF THE TERRY 2-16 AND HUDSON 2-16 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | R A DEWITT AND REBA F DEWITT HIS WIFE | REPUBLIC NATURAL GAS COMPANY | 5/19/1961 | 10/319 | | FRANKLIN | Arkansas | 8N | 28W | 16 | LIMITED TO THE WELLBORES ONLY OF THE TERRY 2-16 AND HUDSON 2-16 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | W F FLANAGAN AND HIS WIFE CLARA FLANAGAN | GULF REFINING COMPANY | 4/30/1953 | 6/513 | | FRANKLIN | Arkansas | 8N | 28W | 16 | LIMITED TO THE WELLBORES ONLY OF THE TERRY 2-16 AND HUDSON 2-16 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | GWEN F TERRY AND LOIS M TERRY HIS WIFE | GULF REFINING COMPANY | 8/25/1952 | 6/511 | | FRANKLIN | Arkansas | 8N | 28W | 16 | LIMITED TO THE WELLBORES ONLY OF THE TERRY 2-16 AND HUDSON 2-16 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | ALTA T KERWIN, W.G. KERWIN JR., ET AL | TEXAS OIL & GAS CORP | 9/15/1978 | 19/387 | | FRANKLIN | Arkansas | 8N | 28W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARET F SCHAFFER | TXO PRODUCTION CORP | 3/11/1983 | 31/295 | | FRANKLIN | Arkansas | 8N | 28W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEON A HALL JR & HELEN C HALL HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY | 1/6/1959 | 9/453 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELMO B PRICE AND RUBY PRICE HUSBAND AND WIFE | GULF OIL CORPORATION | 5/2/1959 | 9/635 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | E A REYNOLDS AND NORA REYNOLDS HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY | 2/19/1957 | 8/613 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAY PRICE ALLEN E WATSON AND PAUL MCCARTNEY TRUSTEES OF HAMPTON CEMETARY | ARKANSAS WESTERN GAS COMPANY | 1/10/1968 | 13/399 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN PENDERGRASS AND LA RUE PENDERGRASS HIS WIFE R A PENDERGRASS AND BILLIE PENDERGRASS HIS WIFE IMA N PENDERGRASS ET AL | C E MILLS JR | 3/19/1959 | 9/561 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | C S THOMSON AND ETHEL THOMSON HIS WIFE | FORTUNE OIL COMPANY | 5/7/1957 | 8/633 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | M D HOLLAND AND VERA HOLLAND HIS WIFE | FORTUNE OIL COMPANY | 5/7/1957 | 8/641 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | E M LANCASTER AND IVA LANCASTER HIS WIFE | FORTUNE OIL COMPANY | 5/7/1957 | 8/631 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IVA LANCASTER SURVIVOR OF A JOINT TENANCY WITH E M LANCASTER DECEASED | ARKANSAS WESTERN GAS COMPANY | 10/10/1966 | 12/602 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLYDE GAMMILL AND CARRIE GAMMILL HIS WIFE | FORTUNE OIL COMPANY | 5/8/1957 | 9/11 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | L A HALL SR AND VELMA HALL HUSBAND AND WIFE | FORTUNE OIL COMPANY | 5/8/1957 | 8/635 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEON A HALL JR AND HELEN C HALL HUSBAND AND WIFE | FORTUNE OIL COMPANY | 5/8/1957 | 8/661 | | FRANKLIN | Arkansas | 8N | 28W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROY WATSON AND AVIS WATSON HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY | 2/8/1957 | 8/613 | | FRANKLIN | Arkansas | 8N | 28W | 35, 36 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J ORVILLE CHENEY COMMISSIONER OF REVENUES OF THE STATE OF ARKANSAS | GULF OIL CORPORATION | 2/3/1959 | 28/160 | | FRANKLIN | Arkansas | 8N 9N | 26W 26W | 6 31 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 6, T8N-R26W, and Sec 31, T9N-26W | Undetermined |
| Remora Petroleum, L.P. | SALLIE L BURROW | GULF REFINING COMPANY | 4/6/1959 | 28/375 | | FRANKLIN | Arkansas | 9N | 26W | 4 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 4, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | J P CHANCEY AND FLOY BESS | ARKANSAS WESTERN GAS COMPANY | 4/6/1959 | 28/511 | | FRANKLIN | Arkansas | 9N | 26W | 4 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 4, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | MITTIE C ENGLISH A WIDOW AND TROY W ENGLISH A SINGLE PERSON | ARKANSAS WESTERN GAS COMPANY | 12/14/1971 | 46/23 | | FRANKLIN | Arkansas | 9N | 26W | 7 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 7, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | ROY MCKEE CLARENCE MCKEE AND HIS WIFE IRENE MCKEE | ARKANSAS WESTERN GAS COMPANY | 2/16/1970 | 44/426 | | FRANKLIN | Arkansas | 9N | 26W | 7 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 7, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | EZRA W AMOS AND DOROTHEA AMOS HIS WIFE | J L CHESSER | 2/24/1972 | 46/110 | | FRANKLIN | Arkansas | 9N | 26W | 7 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 7, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | RUTH A KING AND CARTER B KING | ARKANSAS WESTERN GAS COMPANY | 3/26/1959 | 28/311 | | FRANKLIN | Arkansas | 9N | 26W | 7 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 7, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | JOHN W ADAMS JR ET AL TRUSTEES U/I R M ADAMS | ARKANSAS WESTERN GAS COMPANY | 3/25/1959 | 28/377 | | FRANKLIN | Arkansas | 9N | 26W | 7 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 7, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | STATE OF ARKANSAS ACTING THROUGH ITS AUTHORIZED AGENT THE COMMISSIONER OF REVENUES | CURTIS L SAWYER | 4/3/1972 | 46/213 | | FRANKLIN | Arkansas | 9N | 26W | 7 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 7, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | AGNES POST | ARKANSAS WESTERN GAS COMPANY | 3/31/1959 | 28/387 | | FRANKLIN | Arkansas | 9N | 26W | 15 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 15, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | EUGENE J POST AND PEGGY JANE POST | ARKANSAS WESTERN GAS COMPANY | 3/30/1959 | 28/557 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MATHEW J POST & HIS WIFE ELIZABETH MARIE POST | ARKANSAS WESTERN GAS COMPANY | 3/31/1969 | 43/346 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH SAX AND MAE SAX | ARKANSAS WESTERN GAS COMPANY | 7/28/1972 | 46/193 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AGNES POST | ARKANSAS WESTERN GAS COMPANY | 8/24/1970 | 45/128 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHRISTINE ALLEN | ARKANSAS WESTERN GAS COMPANY | 4/1/1959 | 28/ | | FRANKLIN | Arkansas | 9N | 26W | 15 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 15, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | JOHN L BROWN AND IRENE C BROWN | ARKANSAS WESTERN GAS COMPANY | 4/16/1964 | 34/195 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | A E MORSE AND RUBY MORSE | ARKANSAS WESTERN GAS COMPANY | 4/2/1969 | 43/368 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BLANCHE DORSEY WEBB | GARNER TAYLOR | 5/28/1969 | 44/102 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUBY TLINE | ARKANSAS WESTERN GAS COMPANY | 7/6/1969 | 44/67 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MRS L E KESSINGER | ARKANSAS WESTERN GAS COMPANY | 7/6/1969 | 44/71 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MRS HOWARD DOWDY | ARKANSAS WESTERN GAS COMPANY | 7/6/1969 | 44/83 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FLORENE HICKSON AND IMOGENE MCMINN DYER | ARKANSAS WESTERN GAS COMPANY | 9/27/1971 | 45/321 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THEO AND MARY DOERPINGHAUS | ARKANSAS WESTERN GAS COMPANY | 4/21/1969 | 43/344 | | FRANKLIN | Arkansas | 9N | 26W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN W ADAMS JR TRUSTEES | ARKANSAS WESTERN GAS COMPANY | 3/25/1959 | 28/385 | | FRANKLIN | Arkansas | 9N | 26W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEE PAGE AND DELLA PAGE | ARKANSAS WESTERN GAS COMPANY | 4/6/1959 | 28/637 | | FRANKLIN | Arkansas | 9N | 26W | 17 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 17, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | BENTON C STROPE ET AL | ARKANSAS WESTERN GAS COMPANY | 4/8/1959 | 29/15 | | FRANKLIN | Arkansas | 9N | 26W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LINNIE PAGE IN HER OWN RIGHT | ARKANSAS WESTERN GAS COMPANY | 4/12/1960 | 30/167 | | FRANKLIN | Arkansas | 9N | 26W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | R A MASINGALE AND CHRISTINE MASINGALE HIS WIFE | HUMBLE OIL & REFINING COMPANY | 11/12/1963 | 33/559 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE T ARBAUGH AND JESSIE ARBAUGH HIS WIFE | HUMBLE OIL & REFINING COMPANY | 2/28/1963 | 32/411 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W J PRICE AND BONNIE PRICE HIS WIFE | HUMBLE OIL & REFINING COMPANY | 3/13/1963 | 32/445 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SARAH E HOPKINS A WIDOW AND JESSE HOPKINS AND EVA HOPKINS H/W | HUMBLE OIL & REFINING COMPANY | 3/13/1963 | 32/447 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUTH HIGDON A WIDOW | HUMBLE OIL & REFINING COMPANY | 3/8/1963 | 32/517 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAROLD DODGEN AND MARY THULA DODGEN HIS WIFE | HUMBLE OIL & REFINING COMPANY | 3/20/1963 | 32/519 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MAGGIE WOLFE FORMERLY KEY AND JOHN M WOLFE HER HUSBAND | HUMBLE OIL & REFINING COMPANY | 3/25/1963 | 33/50A | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL GILL AND LELAH GILL | ARKANSAS WESTERN GAS COMPANY | 5/8/1959 | 29/17 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IDUS LEVERETTE AND AGNES LEVERETTE HIS WIFE | HUMBLE OIL & REFINING COMPANY | 5/20/1963 | 33/21 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARTHA ARMSTRONG A WIDOW | HUMBLE OIL & REFINING COMPANY | 5/20/1963 | 33/17 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK NICHOLS AND PAULINE NICHOLS HIS WIFE | HUMBLE OIL & REFINING COMPANY | 5/16/1963 | 32/585 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | T E KEY A SINGLE MAN | HUMBLE OIL & REFINING COMPANY | 6/14/1963 | 33/139 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOYAL MASON AND REBA MASON HIS WIFE | HUMBLE OIL & REFINING COMPANY | 10/3/1963 | 33/551 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANNA MCINTIRE A MARRIED WOMAN DEALING IN HER OWN RIGHT | HUMBLE OIL & REFINING COMPANY | 11/11/1963 | 33/565 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM M SKORVAGA AND LILA SKORVAGA HIS WIFE | HUMBLE OIL & REFINING COMPANY | 11/11/1963 | 33/567 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | TRUMAN PHILLIPS & JESSIE PHILLIPS HIS WIFE | HUMBLE OIL & REFINING COMPANY | 3/15/1963 | 32/443 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES WEISHAUPT AND LIZZIE WEISHAUPT HIS WIFE | HUMBLE OIL & REFINING COMPANY | 3/28/1963 | 32/493 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELMER ZOLLIECOFFER AND MILDRED ZOLLIECOFFER HIS WIFE | HUMBLE OIL & REFINING COMPANY | 3/28/1963 | 32/491 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL HELMERT AND FREDA HELMERT HIS WIFE | HUMBLE OIL & REFINING COMPANY | 3/27/1963 | 32/489 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES PRIMM AND MAGGIE PRIMM HIS WIFE | HUMBLE OIL & REFINING COMPANY | 3/27/1963 | 32/513 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LULA CRUSON A WIDOW | HUMBLE OIL & REFINING COMPANY | 4/30/1963 | 32/575 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GERTRUDE MARLAR A WIDOW | HUMBLE OIL & REFINING COMPANY | 4/12/1963 | 32/577 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J F MCDONALD AKA JOHN MCDONALD AND AGNES MCDONALD AKA AGNESS MCDONALD HIS WIFE | HUMBLE OIL & REFINING COMPANY | 4/30/1963 | 32/583 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELMER ZOLLIECOFFER AND MILDRED ZOLLIECOFFER HIS WIFE | HUMBLE OIL & REFINING COMPANY | 4/15/1963 | 33/19 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGIA ANN WORKMAN A WIDOW | HUMBLE OIL & REFINING COMPANY | 4/10/1963 | 33/15 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGIA ANN WORKMAN A WIDOW | HUMBLE OIL & REFINING COMPANY | 4/10/1963 | 33/561 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY PROSEN A SINGLE WOMAN AND FRANCES PROSEN A WIDOW | HUMBLE OIL & REFINING COMPANY | 5/14/1963 | 33/7 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK NICHOLS AND PAULINE NICHOLS HIS WIFE | HUMBLE OIL & REFINING COMPANY | 5/16/1963 | 32/591 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK NICHOLS AND PAULINE NICHOLS HIS WIFE | HUMBLE OIL & REFINING COMPANY | 5/16/1963 | 32/589 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHURCH OF THE NAZARENE OF ALIX ARKANSAS TRUSTEES C Z STUTCHMAN ETAL | HUMBLE OIL & REFINING COMPANY | 5/13/1963 | 33/11 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUBIE E HOPKINS AND M L HOPKINS HER HUSBAND | HUMBLE OIL & REFINING COMPANY | 5/2/1963 | 32/579 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ERNEST MCCARTY A SINGLE MAN | HUMBLE OIL & REFINING COMPANY | 6/14/1963 | 33/73 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DELLA MCDONALD A WIDOW | HUMBLE OIL & REFINING COMPANY | 6/14/1963 | 33/75 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NELL E DAY A MARRIED WOMAN DEALING IN HER OWN RIGHT | HUMBLE OIL & REFINING COMPANY | 6/20/1963 | 33/77 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALIX METHODIST PROTESTANT CHURCH TRUSTEES NOAH T SHEID ET AL | HUMBLE OIL & REFINING COMPANY | 6/20/1963 | 33/71 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HUGH RINGLAND AND LILLIE RINGLAND HIS WIFE | HUMBLE OIL & REFINING COMPANY | 7/17/1963 | 33/177 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GLADYS HOLLOWAY A WIDOW | HUMBLE OIL & REFINING COMPANY | 7/17/1963 | 33/173 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MAX HELMERT AND MERLE HELMERT HIS WIFE | HUMBLE OIL & REFINING COMPANY | 7/17/1963 | 33/169 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARTHUR P ANDERSON A SINGLE MAN | HUMBLE OIL & REFINING COMPANY | 7/18/1963 | 33/163 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | E O SCOTT AND AUDIE SCOTT HIS WIFE | HUMBLE OIL & REFINING COMPANY | 9/6/1963 | 33/495 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARLEY SAMPLEY AND MAGGIE SAMPLEY HIS WIFE | HUMBLE OIL & REFINING COMPANY | 9/19/1963 | 33/489 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LILLIAN WATKINS A MARRIED WOMAN DEALING IN HER OWN RIGHT | HUMBLE OIL & REFINING COMPANY | 9/3/1963 | 33/485 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TRUMAN J KARR AND RUTH A KARR HIS WIFE | HUMBLE OIL & REFINING COMPANY | 9/19/1963 | 33/481 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SADIE WEISHAUPT A WIDOW ET AL | HUMBLE OIL & REFINING COMPANY | 9/3/1963 | 33/487 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK PHILLIPS AND JO ANN PHILLIPS HIS WIFE | HUMBLE OIL & REFINING COMPANY | 9/17/1963 | 33/491 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARCHIE HURT AND RACHEL HURT HIS WIFE | HUMBLE OIL & REFINING COMPANY | 9/19/1963 | 33/463 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TRUMAN PHILLIPS AND JESSIE PHILLIPS HIS WIFE | HUMBLE OIL & REFINING COMPANY | 9/17/1963 | 33/465 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM SAMPLEY AND LINNIE SAMPLEY HIS WIFE | HUMBLE OIL & REFINING COMPANY | 9/17/1963 | 33/467 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOLLIE M LOVELACE A WIDOW | HUMBLE OIL & REFINING COMPANY | 9/19/1963 | 33/469 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUBIE E HOPKINS A MARRIED WOMAN DEALING IN HER OWN RIGHT | HUMBLE OIL & REFINING COMPANY | 9/19/1963 | 33/471 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LUCILLE BUEMER A MARRIED WOMAN DEALING IN HER OWN RIGHT | HUMBLE OIL & REFINING COMPANY | 9/3/1963 | 33/477 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES F DEMEDA AKA CHARLES FRANK DEMEDA AND IRENE DEMEDA AKA WILLIE IRENE DEMEDA HIS WIFE | HUMBLE OIL & REFINING COMPANY | 9/6/1963 | 33/323 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HELEN JUANITA GEAN A SINGLE WOMAN | HUMBLE OIL & REFINING COMPANY | 9/4/1963 | 33/309 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE TRAVIS AND INEZ TRAVIS HIS WIFE | HUMBLE OIL & REFINING COMPANY | 7/26/1963 | 33/317 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGIE CREWS A MARRIED WOMAN DEALING IN HER OWN RIGHT | HUMBLE OIL & REFINING COMPANY | 8/29/1963 | 33/479 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAULINE CUMMINS A WIDOW | HUMBLE OIL & REFINING COMPANY | 8/30/1963 | 33/327 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VAN HARMON AND HALLIE HARMON HIS WIFE | HUMBLE OIL & REFINING COMPANY | 8/19/1963 | 33/315 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLIE WEISHAUPT AND ELIZABETH WEISHAUPT HIS WIFE | HUMBLE OIL & REFINING COMPANY | 8/30/1963 | 33/313 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LILLIAN WILLIAMS A MARRIED WOMAN DEALING IN HER OWN RIGHT | HUMBLE OIL & REFINING COMPANY | 8/30/1963 | 33/311 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OZARK SCHOOL DISTRICT NO 14 OF FRANKLIN COUNTY ARKANSAS SUCCESSOR TO SPECIAL SCHOOL DISTRICT NO 33 OF FRANKLIN COUNTY ARKANSAS | HUMBLE OIL & REFINING COMPANY | 10/21/1963 | 33/555 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY FUQUA A MARRIED WOMAN DEALING IN HER OWN RIGHT | HUMBLE OIL & REFINING COMPANY | 9/3/1963 | 33/553 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILL M BORENGASSER AND ANNA BORENGASSER | ARKANSAS WESTERN GAS COMPANY | 2/20/1957 | 26/439 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J W HARDESTY AND ESTELLE HARDESTY | ARKANSAS WESTERN GAS COMPANY | 2/20/1957 | 26/441 | | FRANKLIN | Arkansas | 9N | 26W | 23 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 23, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | LOUIS KRANC AND DOLLIE KRANC | ARKANSAS WESTERN GAS COMPANY | 2/26/1957 | 26/615 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE T ARBAUGH AND JESSIE ARBAUGH | HUMBLE OIL & REFINING COMPANY | 2/28/1963 | 32/413 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | S L PESTERFIELD AND LOUISE N PESTERFIELD | HUMBLE OIL & REFINING COMPANY | 2/27/1963 | 32/453 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES H ARBAUGH AND MARY ARBAUGH | HUMBLE OIL & REFINING COMPANY | 3/4/1963 | 32/455 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | O L ETHERIDGE AND OLA ETHERIDGE | HUMBLE OIL & REFINING COMPANY | 2/28/1963 | 32/435 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES P MCMAHON AND EVELYN P MCMAHON | ARKANSAS WESTERN GAS COMPANY | 3/28/1957 | 26/657 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J J ARBAUGH AND MAE ARBAUGH | HUMBLE OIL & REFINING COMPANY | 3/6/1963 | 32/415 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BONNIE E BUSTER | HUMBLE OIL & REFINING COMPANY | 3/4/1963 | 32/429 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | O L ETHERIDGE AND OLA ETHERIDGE | HUMBLE OIL & REFINING COMPANY | 7/17/1963 | 33/175 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SYBIL JO BLYTHE | HUMBLE OIL & REFINING COMPANY | 7/18/1963 | 33/171 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE T ARBAUGH AND JESSIE ARBAUGH | HUMBLE OIL & REFINING COMPANY | 7/18/1963 | 33/167 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RICHARD ARBAUGH AND KATHRYN ARBAUGH | HUMBLE OIL & REFINING COMPANY | 7/19/1963 | 33/165 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J J ARBAUGH AND MAE ARBAUGH | HUMBLE OIL & REFINING COMPANY | 9/17/1963 | 33/459 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES H ARBAUGH AND MARY ARBAUGH | HUMBLE OIL & REFINING COMPANY | 8/29/1963 | 33/325 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MELBA SMITH AND ARTHUR MCKENZIE ET AL | HUMBLE OIL & REFINING COMPANY | 8/15/1963 | 33/475 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES A GREENWOOD AND WILHELMINA C GREENWOOD | HUMBLE OIL & REFINING COMPANY | 9/23/1963 | 33/497 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SALLY HEERMAN | HUMBLE OIL & REFINING COMPANY | 9/16/1963 | 33/483 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARL A ZACHARY ET AL | HUMBLE OIL & REFINING COMPANY | 3/28/1963 | 32/461 | | FRANKLIN | Arkansas | 9N | 26W | 23 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 23, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | IMA N SWANSON | HUMBLE OIL & REFINING COMPANY | 6/5/1963 | 33/227 | | FRANKLIN | Arkansas | 9N | 26W | 23 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 23, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | ARKANSAS SCHOOL FOR THE BLIND | HUMBLE OIL & REFINING COMPANY | 10/23/1962 | 32/210 | | FRANKLIN | Arkansas | 9N | 26W | 23 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 23, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | ARKANSAS SCHOOL FOR THE DEAF | HUMBLE OIL & REFINING COMPANY | 10/23/1962 | 32/220 | | FRANKLIN | Arkansas | 9N | 26W | 23 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 23, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | MARY PROSEN | HUMBLE OIL & REFINING COMPANY | 4/9/1963 | 32/515 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL P SHIPLEY | HUMBLE OIL & REFINING COMPANY | 4/10/1963 | 32/541 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | TRUMAN J KARR AND RUTH A KARR HIS WIFE | HUMBLE OIL & REFINING COMPANY | 5/10/1963 | 32/587 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MISSOURI PACIFIC RAILROAD CO | HUMBLE OIL & REFINING COMPANY | 12/30/1963 | 34/5 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLIE WEISHAUPT AND ELIZABETH WEISHAUPT HIS WIFE | ARKANSAS WESTERN GAS COMPANY | 7/17/1957 | 27/227 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TROY BARTLETT | HUMBLE OIL & REFINING COMPANY | 7/26/1963 | 33/499 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MILDRED RAYE DOSS | HUMBLE OIL & REFINING COMPANY | 9/17/1963 | 33/461 | | FRANKLIN | Arkansas | 9N | 26W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WALLACE KEY AND HIS WIFE LELA KEY | ARKANSAS WESTERN GAS COMPANY | 4/6/1969 | 43/295 | | FRANKLIN | Arkansas | 9N | 26W | 28 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 28, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | MILDRED HARGER AND ELVIS ET AL. | TENNECO OIL COMPANY | 12/14/1976 | 54/461 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK HARGER | TENNECO OIL COMPANY | 12/14/1976 | 54/459 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AMANDA HARGER | TENNECO OIL COMPANY | 12/15/1976 | 55/45 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LURA WHITTLE | TENNECO OIL COMPANY | 12/15/1976 | 55/35 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALFRED GRAYDON HARGER AND ERSELENE | TENNECO OIL COMPANY | 12/14/1976 | 55/37 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALFRED DIXON | TENNECO OIL COMPANY | 12/29/1976 | 55/39 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WHITNEY HARGER JR AND POLLY | TENNECO OIL COMPANY | 12/17/1976 | 55/33 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MILDRED FOX | TENNECO OIL COMPANY | 12/15/1976 | 55/27 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SHANNON HARGER AND HAZEL | TENNECO OIL COMPANY | 3/11/1977 | 55/329 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BERNICE BREWER ET AL | TENNECO OIL COMPANY | 3/28/1978 | 58/349 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALFRED MICHAEL AND VERONICA | TENNECO OIL COMPANY | 3/27/1978 | 58/178 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN MICHAEL AND JEANNE | TENNECO OIL COMPANY | 3/27/1978 | 58/182 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARL MICHAEL AND SHIRLEY | TENNECO OIL COMPANY | 3/27/1978 | 58/184 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES J MICHAEL AND MARILYN | TENNECO OIL COMPANY | 3/27/1978 | 58/234 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY MICHAEL AND ANNA M | TENNECO OIL COMPANY | 3/27/1978 | 58/270 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAROLD R HARGER AND JERRY | TENNECO OIL COMPANY | 6/12/1978 | 59/33 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD MCCORMICK AND FRANCES | TENNECO OIL COMPANY | 3/29/1978 | 58/188 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY C HUDSON | TENNECO OIL COMPANY | 3/29/1978 | 58/190 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SULA KATE BRASHEARS AND NINA ET AL | TENNECO OIL COMPANY | 3/23/1978 | 58/194 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FLOYD ZOLLIECOFFER AND SOPHIA | TENNECO OIL COMPANY | 4/17/1978 | 58/200 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | COY KIRKPATRICK AND IRENE KIRKPATRICK | TENNECO OIL COMPANY | 4/12/1978 | 58/208 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GALE L WHITE AND ELSIE | TENNECO OIL COMPANY | 6/22/1978 | 59/26 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SULA KATE BRASHEARS | TENNECO OIL COMPANY | 4/13/1978 | 58/210 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AUSTIN LAW AND RETHA | TENNECO OIL COMPANY | 12/15/1976 | 55/31 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FAIN SMITH AND ESTELLE | TENNECO OIL COMPANY | 4/14/1978 | 58/212 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DORIS STUDEBAKER | TENNECO OIL COMPANY | 4/26/1978 | 58/250 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TOM E GOWING AND MARLENE | TENNECO OIL COMPANY | 5/22/1978 | 59/93 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JERRY KILBOURNE | TENNECO OIL COMPANY | 10/17/1978 | 60/85 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAULA M ROBERTSON | TENNECO OIL COMPANY | 10/17/1978 | 60/83 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHESTER D HULME | TENNECO OIL COMPANY | 12/21/1978 | 60/457 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEE HULME AND TAMMY | TENNECO OIL COMPANY | 12/21/1978 | 60/487 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GENE KILBOURNE - INTEGRATED OWNER | ARKANSAS OIL AND GAS COMMISSION | 2/21/1979 | INT | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LLOYD M ADCOCK AND HAZEL | TENNECO OIL COMPANY | 4/14/1978 | 58/168 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VELDA WILLINGHAM | TENNECO OIL COMPANY | 4/14/1978 | 58/253 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT A ADCOCK | TENNECO OIL COMPANY | 4/14/1978 | 58/238 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAZEL A STEADMAN | TENNECO OIL COMPANY | 4/14/1978 | 58/238 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILBUR R REYNOLDS AND DORTHA F | TENNECO OIL COMPANY | 3/24/1978 | 58/176 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOUGLAS RICHARD RITZ AND DAPHNE ANNE | TENNECO OIL COMPANY | 6/12/1978 | 58/443 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARVIN LOWERY AND LAVERNE | TENNECO OIL COMPANY | 3/29/1978 | 58/164 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY FOSTER AND GERALDINE | TENNECO OIL COMPANY | 3/29/1978 | 58/180 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELSIE SUBLETT | TENNECO OIL COMPANY | 3/29/1978 | 58/186 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELSA JANE WHITE | TENNECO OIL COMPANY | 3/29/1978 | 58/196 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMIE JENKINS | TENNECO OIL COMPANY | 3/29/1978 | 58/206 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TILFORD B LOWERY AND VIRGINIA | TENNECO OIL COMPANY | 3/29/1978 | 58/347 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MILTON O LOWERY | TENNECO OIL COMPANY | 5/31/1978 | 59/430 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LESSEL LEWIS | TENNECO OIL COMPANY | 4/11/1978 | 77/426 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDITH WEATHERS | TENNECO OIL COMPANY | 3/28/1978 | 58/192 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEON MCGEE AND CECILIA | TENNECO OIL COMPANY | 4/11/1978 | 58/202 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA WEST | TENNECO OIL COMPANY | 4/11/1978 | 58/198 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PEARL DAVIS | TENNECO OIL COMPANY | 4/11/1978 | 58/204 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES MCGEE AND NADINE MCGEE HIS WIFE MYRTLE STEVENSON LONNIE MCGEE AND DELORIS MCGEE HIS WIFE | TENNECO OIL COMPANY | 4/14/1978 | 58/240 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LAGRETTA MCGEE ET AL | TENNECO OIL COMPANY | 4/18/1978 | 59/23 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM MANSE HARGER AKA WILLIAM M HARGER AND PATRICIA HARGER HIS WIFE | TENNECO OIL COMPANY | 11/6/1978 | 60/275 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MITCHELL M HARGER A SINGLE MAN | TENNECO OIL COMPANY | 12/11/1978 | 60/312 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOYT COVERT A SINGLE MAN | TENNECO OIL COMPANY | 12/21/1978 | 61/201 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT HYDE AND GERTIE HYDE HIS WIFE | TENNECO OIL COMPANY | 11/14/1978 | 60/129 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GINITA HUGHES IN HER OWN RIGHT | TENNECO OIL COMPANY | 11/3/1978 | 60/191 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SUSAN B KIDD | TENNECO OIL COMPANY | 4/18/1978 | 58/166 | | FRANKLIN | Arkansas | 9N | 26W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK W HOLLOWELL AND WIFE SALLY JANE HOLLOWELL | ARKANSAS WESTERN GAS COMPANY | 3/26/1976 | 53/178 | | FRANKLIN | Arkansas | 9N | 26W | 29 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 29, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | ADAM LISINSKI AND MARTHA LISINSKI | ARKANSAS WESTERN GAS COMPANY | 2/22/1956 | 24/399 | | FRANKLIN | Arkansas | 9N | 26W | 29 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 29, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | LEONA ROBERTS AND GEORGIA ROBERTS | ARKANSAS WESTERN GAS COMPANY | 2/16/1956 | 24/401 | | FRANKLIN | Arkansas | 9N | 26W | 29 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 29, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | COY KIRKPATRICK AND IRENE KIRKPATRICK | ARKANSAS WESTERN GAS COMPANY | 3/27/1964 | 34/205 | | FRANKLIN | Arkansas | 9N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | COY KIRKPATRICK | OHIO OIL COMPANY | 6/18/1953 | 20/469 | | FRANKLIN | Arkansas | 9N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | R M YOUNG | ARKANSAS WESTERN GAS COMPANY | 8/21/1956 | 25/426 | | FRANKLIN | Arkansas | 9N | 26W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOMER HILLARD AND ALICE HILLARD HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY | 2/24/1965 | 35/555 | | FRANKLIN | Arkansas | 9N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOMER HILLARD AND ALICE HILLARD | ARKANSAS WESTERN GAS COMPANY | 5/1/1962 | 20/30 | | FRANKLIN | Arkansas | 9N | 26W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY SAWITSKY A WIDOW | ARKANSAS WESTERN GAS COMPANY | 2/13/1957 | 26/449 | | FRANKLIN | Arkansas | 9N | 26W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J T WILSON AND LINNIE M WILSON HIS WIFE | GULF REFINING COMPANY | 12/18/1956 | 26/97 | | FRANKLIN | Arkansas | 9N | 26W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARET QUAILE ORCUTT | GULF OIL CORPORATION | 2/27/1964 | 34/237 | | FRANKLIN | Arkansas | 9N | 26W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARRIE A DAVIDSON SURVIVING WIDOW OF T M DAVIDSON DECEASED AND IN HER OWN RIGHT | ARKANSAS WESTERN GAS COMPANY | 2/1/1957 | 26/443 | | FRANKLIN | Arkansas | 9N | 26W | 36 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 36, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | CITY NATIONAL BANK OF FORT SMITH AS EXECUTOR OF THE ESTATE OF CARRIE DAVIDSON | JOHN G HUDSON | 11/30/1966 | 38/82 | | FRANKLIN | Arkansas | 9N | 26W | 36 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BESSIE QUAILE HILL | GULF OIL CORPORATION | 2/27/1965 | 34/175 | | FRANKLIN | Arkansas | 9N | 26W | 36 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | REGINA QUAILE RUDELIUS A MARRIED WOMAN IN HER OWN RIGHT | GULF OIL CORPORATION | 2/27/1964 | 34/173 | | FRANKLIN | Arkansas | 9N | 26W | 36 | ALL LANDS COVERED BY LEASE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | L M YOUNG AND LOIS I YOUNG HIS WIFE | GULF REFINING COMPANY | 12/18/1956 | 26/103 | | FRANKLIN | Arkansas | 9N | 26W | 36 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EUGENIA N NORTON IN HER OWN RIGHT | GOSE PETROLEUM COMPANY | 1/28/1967 | 39/207 | | FRANKLIN | Arkansas | 9N | 26W | 36 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | T J HUDSON AND SALLY C HUDSON HIS WIFE | GULF REFINING COMPANY | 12/19/1956 | 26/99 | | FRANKLIN | Arkansas | 9N | 26W | 36 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUDY MOORE AND LOUISE B MOORE | ARKANSAS WESTERN GAS COMPANY | 4/6/1959 | 28/505 | | FRANKLIN | Arkansas | 9N | 26W | 3,4 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 3 and 4, T9N-R26w | Undetermined |
| Remora Petroleum, L.P. | J R DAVIDSON A WIDOWER | ARKANSAS WESTERN GAS COMPANY | 2/1/1957 | 26/481 | | FRANKLIN | Arkansas | 9N | 26W | 35, 36 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 35 and 36, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | R H SMITH AND NORMA R SMITH HIS WIFE | JOHN C HILL | 9/3/1963 | 33/545 | | FRANKLIN | Arkansas | 9N | 26W | 7, 17, 19 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 7, 17 and 19, T9N-R26W | Undetermined |
| Remora Petroleum, L.P. | FLORENCE JOHNSON | ARKANSAS WESTERN GAS COMPANY | 4/15/1955 | 23/237 | | FRANKLIN | Arkansas | 9N | 27W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | B W JOHNSON JENNIE L JOHNSON | ARKANSAS WESTERN GAS COMPANY | 1/24/1961 | 30/415 | | FRANKLIN | Arkansas | 9N | 27W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUTH A KING and Carter B King | ARKANSAS WESTERN GAS COMPANY | 2/13/1957 | 26/581 | | FRANKLIN | Arkansas | 9N | 27W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | B W JOHNSON AND JENNIE L JOHNSON | STEPHENS PRODUCTION COMPANY | 10/9/1959 | 29/333 | | FRANKLIN | Arkansas | 9N | 27W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN W ADAMS JR | STEPHENS PRODUCTION COMPANY | 12/2/1955 | 24/437 | | FRANKLIN | Arkansas | 9N | 27W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARCHIE L REED | STEPHENS PRODUCTION COMPANY | 12/2/1955 | 24/273 | | FRANKLIN | Arkansas | 9N | 27W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN W ADAMS JR | THE CARTER OIL COMPANY | 1/21/1957 | 27/167 | | FRANKLIN | Arkansas | 9N | 27W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | B W AND JENNIE JOHNSON, ET AL | THE CARTER OIL COMPANY | 3/28/1955 | 23/219 | | FRANKLIN | Arkansas | 9N | 27W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | D C ALSTON AND ESSIE ALSTON | JT STEPHENS DBA STEPHENS PRODUCTION COMPANY AND ARKANSAS LOUISIANA GAS COMPANY | 10/9/1959 | 29/317 | | FRANKLIN | Arkansas | 9N | 27W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | B W JOHNSON | STEPHENS PRODUCTION COMPANY | 10/9/1959 | 29/339 | | FRANKLIN | Arkansas | 9N | 27W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WHIT A JOHNSON AND ROSAMOND JOHNSON | STEPHENS PRODUCTION COMPANY | 5/24/1963 | 33/433 | | FRANKLIN | Arkansas | 9N | 27W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | D C ALSTON AND BESSIE ALSTON | STEPHENS PRODUCTION COMPANY | 5/25/1961 | 31/35 | | FRANKLIN | Arkansas | 9N | 27W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FEDERAL LAND BANK OF ST LOUIS | S T SNEED JR | 3/23/1962 | 34/94 | | FRANKLIN | Arkansas | 9N | 27W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUTH W JENNINGS AND ELIZABETH J OVERMAN | ARKANSAS WESTERN GAS COMPANY | 11/7/1960 | 30/353 | | FRANKLIN | Arkansas | 9N | 28W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUTH W JENNINGS AND ELIZABETH J OVERMAN | ARKANSAS WESTERN GAS COMPANY | 1/17/1961 | 30/413 | | FRANKLIN | Arkansas | 9N | 28W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EARNEST E TROTTER AND SUSIE TROTTER | JOHN B CASTLE | 10/17/1945 | 14/355 | | FRANKLIN | Arkansas | 9N | 28W | 2 | INSOFAR AND NONLY INSOFAR AS LEASE COVERS Sec 2, T9N-R28W | Undetermined |
| Remora Petroleum, L.P. | JOHN TROTTER AND PARALEE TROTTER HW | JOHN B CASTLE | 10/17/1945 | 14/349 | | FRANKLIN | Arkansas | 9N | 28W | 2 | INSOFAR AND NONLY INSOFAR AS LEASE COVERS Sec 2, T9N-R28W | Undetermined |
| Remora Petroleum, L.P. | RUTH W JENNINGS | ARKANSAS WESTERN GAS COMPANY | 11/30/1961 | 31/351 | | FRANKLIN | Arkansas | 9N | 28W | 3 | LIMITED TO THE WELLBORES ONLY OF THE DOW OLIVER 3-3 AND DOW OLIVER 4-3 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | LEE ROY CALLAHAN AND EDNA MAE CALLAHAN | ARKANSAS WESTERN GAS COMPANY | 11/9/1961 | 31/397 | | FRANKLIN | Arkansas | 9N | 28W | 3 | LIMITED TO THE WELLBORES ONLY OF THE DOW OLIVER 3-3 AND DOW OLIVER 4-3 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | L R CALLAHAN | ARKANSAS WESTERN GAS COMPANY | 1/10/1957 | 26/77 | | FRANKLIN | Arkansas | 9N | 28W | 3 | LIMITED TO THE WELLBORES ONLY OF THE DOW OLIVER 3-3 AND DOW OLIVER 4-3 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | LAWRENCE N WELCH AND LOUEMA H WELCH | ARKANSAS WESTERN GAS COMPANY | 1/8/1957 | 26/87 | | FRANKLIN | Arkansas | 9N | 28W | 3 | LIMITED TO THE WELLBORES ONLY OF THE DOW OLIVER 3-3 AND DOW OLIVER 4-3 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | D H MCCAIN AND ELEANOR MCCAIN | ARKANSAS WESTERN GAS COMPANY | 3/18/1959 | 28/439 | | FRANKLIN | Arkansas | 9N | 28W | 4 | INSOFAR AND NONLY INSOFAR AS LEASE COVERS Sec 4, T9N-R28W | Undetermined |
| Remora Petroleum, L.P. | RILEY CARTWRIGHT AND MACIE CARTWRIGHT | ARKANSAS WESTERN GAS COMPANY | 3/19/1959 | 28/351 | | FRANKLIN | Arkansas | 9N | 28W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAYMOND TROTTER AND NETA TROTTER | ARKANSAS WESTERN GAS COMPANY | 3/17/1959 | 28/369 | | FRANKLIN | Arkansas | 9N | 28W | 4 | INSOFAR AND NONLY INSOFAR AS LEASE COVERS Sec 4, T9N-R28W | Undetermined |
| Remora Petroleum, L.P. | GEORGE E TROTTER BEING ONE AND THE SAME PERSON AS GEORGE TROTTER AND SARAH ANN TROTTER HIS WIFE | ARKANSAS WESTERN GAS COMPANY | 5/2/1963 | 32/539 | | FRANKLIN | Arkansas | 9N | 28W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WALKER ALSTON AND HESTER ALSTON HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY AND STEPHENS PRODUCTION COMPANY | 6/3/1963 | 33/203 | | FRANKLIN | Arkansas | 9N | 28W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OMER MCDANIEL AND VIRGINIA MCDANIEL HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY | 5/6/1963 | 32/543 | | FRANKLIN | Arkansas | 9N | 28W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JO ANN SHORT NEE TROTTER DAUGHTER AND ONLY HEIR OF MARJORIE TROTTER KEMP OWNING IN HER OWN RIGHT | STEPHENS INC AND ARKANSAS WESTERN GAS COMPANY | 6/12/1972 | 46/343 | | FRANKLIN | Arkansas | 9N | 28W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OLMA G BAUGH AND IDA B BAUGH | ARKANSAS WESTERN GAS COMPANY | 7/9/1956 | 25/390 | | FRANKLIN | Arkansas | 9N | 28W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | C G FISHER AND PHYLLIS FISHER HIS WIFE | STEPHENS INC | 10/30/1962 | 32/505 | | FRANKLIN | Arkansas | 9N | 28W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLIE SMITHER AND LILLIE SMITHER ET AL | ARKANSAS WESTERN GAS COMPANY | 3/19/1959 | 28/659 | | FRANKLIN | Arkansas | 9N | 28W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILL MCLAUGHLIN | ARKANSAS WESTERN GAS COMPANY | 3/18/1959 | 28/341 | | FRANKLIN | Arkansas | 9N | 28W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MATTIE HALE | ARKANSAS WESTERN GAS COMPANY | 3/18/1959 | 28/399 | | FRANKLIN | Arkansas | 9N | 28W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OLMA G BAUGH & IDA B BAUGH | ARKANSAS WESTERN GAS COMPANY | 8/7/1961 | 31/415 | | FRANKLIN | Arkansas | 9N | 28W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLYDE FISHER & SANFORD FISHER, ET AL | ARKANSAS WESTERN GAS COMPANY | 3/18/1959 | 28/338 | | FRANKLIN | Arkansas | 9N | 28W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FLAY HARRISON & NORA HARRISON | ARKANSAS WESTERN GAS COMPANY | 3/18/1959 | 28/455 | | FRANKLIN | Arkansas | 9N | 28W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HIGHT CEMETERY ASSOCIATION | ARKANSAS WESTERN GAS COMPANY | 8/8/1961 | 31/313 | | FRANKLIN | Arkansas | 9N | 28W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FLAY HARRISON & NORA HARRISON | ARKANSAS WESTERN GAS COMPANY | 8/1/1961 | 31/195 | | FRANKLIN | Arkansas | 9N | 28W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | P D MOORE, MABEL CODDINGTON, ET AL | ARKANSAS WESTERN GAS COMPANY | 3/18/1959 | 28/499 | | FRANKLIN | Arkansas | 9N | 28W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN A HARRISON | ARKANSAS WESTERN GAS COMPANY | 4/2/1959 | 28/521 | | FRANKLIN | Arkansas | 9N | 28W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN E MOORE | ARKANSAS WESTERN GAS COMPANY | 8/1/1961 | 31/193 | | FRANKLIN | Arkansas | 9N | 28W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WESLEY OXFORD AND ELSIE OXFORD | STEPHENS INC AND ARKANSAS WESTERN GAS COMPANY | 1/25/1964 | INT | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES SAMUEL SNODGRASS & BONNIE J SNODGRASS | STEPHENS PRODUCTION COMPANY | 1/12/1968 | 41/342 | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TROY GIFFORD & KATIE GIFFORD | STEPHENS INC AND ARKANSAS WESTERN GAS COMPANY | 1/24/1964 | 34/359 | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WESLEY OXFORD & ELSIE OXFORD | STEPHENS INC AND ARKANSAS WESTERN GAS COMPANY | 1/25/1964 | 36/51 | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TOM BEARDEN & VERA BEARDEN | ARKANSAS WESTERN GAS COMPANY | 3/30/1959 | 28/547 | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES H OXFORD JR & BETTY A OXFORD | STEPHENS INC AND ARKANSAS WESTERN GAS COMPANY | 3/18/1964 | 36/89 | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEWIS OXFORD | STEPHENS INC AND ARKANSAS WESTERN GAS COMPANY | 1/25/1964 | 34/357 | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GERVIS FISHER & LOUISE FISHER | ARKANSAS WESTERN GAS COMPANY | 3/19/1959 | 28/345 | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRIFFIN OIL COMPANY INC | ARKANSAS WESTERN GAS COMPANY | 4/2/1959 | 28/545 | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLYDE MILLSAP | ARKANSAS WESTERN GAS COMPANY | 7/2/1956 | 25/382 | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | E H HALL AND IDA HALL | ARKANSAS WESTERN GAS COMPANY | 7/31/1956 | 25/433 | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | B J FARMER AND INEZ FARMER ET AL | ARKANSAS WESTERN GAS COMPANY | 8/12/1960 | 30/289 | | FRANKLIN | Arkansas | 9N | 28W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MCGEHEE AND COMPANY | ARKANSAS WESTERN GAS COMPANY | 6/20/1960 | 30/281 | | FRANKLIN | Arkansas | 9N | 28W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAYMOND MCKINNEY AND VELTA MCKINNEY | ARKANSAS WESTERN GAS COMPANY | 6/28/1960 | 30/271 | | FRANKLIN | Arkansas | 9N | 28W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | B J FARMER AND INEZ FARMER ET AL | ARKANSAS WESTERN GAS COMPANY | 8/12/1960 | 30/291 | | FRANKLIN | Arkansas | 9N | 28W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM T DALTON | SEECO INC | 5/28/1980 | OIL 67/93 | | FRANKLIN | Arkansas | 9N | 28W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TJ HOUSE NORA HOUSE | SEECO INC | 5/28/1985 | 67/159 | | FRANKLIN | Arkansas | 9N | 28W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FERN JEFFERS SMITH | SEECO INC | 5/29/1985 | 70/39 | | FRANKLIN | Arkansas | 9N | 28W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | DAVID P TAYLOR | SEECO INC | 5/28/1985 | OIL 68/464 | | FRANKLIN | Arkansas | 9N | 28W | 11, 12, 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VICTOR GRADY WADE AND MARLENE WADE HUSBAND AND WIFE | ARKANSAS WESTERN GAS COMPANY | 11/17/1961 | 31/395 | | FRANKLIN | Arkansas | 9N | 28W | 4, 5 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4 and 5, T9N-R28W | Undetermined |
| Remora Petroleum, L.P. | JOHN G WADE ATTORNEY IN FACT FOR THE GEORGE T WADE ESTATE | ARKANSAS WESTERN GAS COMPANY | 7/24/1956 | 25/388 | | FRANKLIN | Arkansas | 9N | 28W | 4, 5 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4 and 5, T9N-R28W | Undetermined |
| Remora Petroleum, L.P. | CHARLES FISHER & JERRY FISHER | ARKANSAS WESTERN GAS COMPANY | 3/19/1959 | 28/349 | | FRANKLIN | Arkansas | 9N | 28W | 5, 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | USA ARES 59182 | ARKANSAS WESTERN GAS COMPANY | 11/1/1961 | | | FRANKLIN | Arkansas | 9N | 28W | 5, 6, 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | A V HALL & OLLIE M HALL | ARKANSAS WESTERN GAS COMPANY | 3/24/1962 | 31/505 | | FRANKLIN | Arkansas | 9N | 28W | 5, 6, 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | D S DEAN | ARKANSAS WESTERN GAS COMPANY | 3/18/1959 | 28/553 | | FRANKLIN | Arkansas | 9N | 28W | 7, 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEPARTMENT OF FINANCE & ADM | MURPHY CORPORATION | 4/3/1961 | 31/441 | | FRANKLIN | Arkansas | 9N | 29W | 11 | LIMITED TO THE WELLBORES ONLY OF THE GOSNELL 1-11 AND GOSNELL 2-11 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | INEZ FARMER | ARKANSAS WESTERN GAS COMPANY | 5/20/1965 | 36/341 | | FRANKLIN | Arkansas | 9N | 29W | 11 | LIMITED TO THE WELLBORES ONLY OF THE GOSNELL 1-11 AND GOSNELL 2-11 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | FAY CLOOS AND MARY JIM CLOOS HIS WIFE | ARKANSAS OKLAHOMA DRILLING COMPANY | 9/9/1966 | 38/348 | | FRANKLIN | Arkansas | 9N 10N | 26W 27W | 6 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W G ROBERTS & MARGARET ROBERTS | ARKANSAS WESTERN GAS COMPANY | 3/10/1959 | 28/443 | | FRANKLIN | Arkansas | 9N 9N | 27W 28W | 6 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE L MORGAN JR & GERALDINE MORGAN | ARKANSAS WESTERN GAS COMPANY | 3/15/1972 | 62/52 | | JOHNSON | Arkansas | 10N | 23W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IVON V BLACKBURN AND BERNICE BLACKBURN ET AL | JOHN M TAYLOR | 4/25/1969 | 54/476 | | JOHNSON | Arkansas | 10N | 23W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALVA TAYLOR | ARKANSAS WESTERN GAS COMPANY | 5/1/1967 | 48/67 | | JOHNSON | Arkansas | 10N | 23W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MAUDE SEXTON | ARKANSAS WESTERN GAS COMPANY | 6/5/1972 | 62/255 | | JOHNSON | Arkansas | 10N | 23W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | D S BLACKBURN, DEAN W. BLACKBURN ET AL | ARKANSAS WESTERN GAS COMPANY | 8/31/1956 | 22/317 | | JOHNSON | Arkansas | 10N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARLEY KING AND BEATRICE KING | ARKANSAS WESTERN GAS COMPANY | 8/23/1956 | 22/389 | | JOHNSON | Arkansas | 10N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | D S BLACKBURN, DEAN W. BLACKBURN ET AL | ARKANSAS WESTERN GAS COMPANY | 8/31/1956 | 22/345 | | JOHNSON | Arkansas | 10N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN KENNETH ASKINS AND SYBLE UPTON ASKINS | ARKANSAS WESTERN GAS COMPANY | 9/13/1956 | 22/359 | | JOHNSON | Arkansas | 10N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W P SELF | ARKANSAS WESTERN GAS COMPANY | 8/23/1956 | 22/387 | | JOHNSON | Arkansas | 10N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J L WILLIAMS AND LIZZIE WILLIAMS | ARKANSAS WESTERN GAS COMPANY | 8/23/1956 | 22/381 | | JOHNSON | Arkansas | 10N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WALTER V NUGENT AND ADA B. NUGENT | ARKANSAS WESTERN GAS COMPANY | 8/23/1956 | 22/397 | | JOHNSON | Arkansas | 10N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT JAMISON AND MABLE JAMISON ET AL | ARKANSAS WESTERN GAS COMPANY | 8/23/1956 | 22/327 | | JOHNSON | Arkansas | 10N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEOLA WILIAMS | ARKANSAS WESTERN GAS COMPANY | 7/3/1975 | 72/95 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AILEEN BROWN | ARKANSAS WESTERN GAS COMPANY | 7/16/1975 | 72/248 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | P D REEVES | TXO PRODUCTION CORP | 2/10/1984 | 133/83 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NAOMI CALLAHAN ET AL | TXO PRODUCTION CORP | 3/2/1984 | 135/84 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | R P WALTON AND EDITH WALTON | TXO PRODUCTION CORP | 5/7/1984 | 135/133 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | C A BREYMAN AND JOYCE ANN | TXO PRODUCTION CORP | 5/15/1984 | 136/212 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES C RISINGER AND FLORENCE | TXO PRODUCTION CORP | 2/6/1984 | 140/430 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HERMAN HOUSTON AND MARGARET | E C GOINS | 9/14/1981 | 135/49 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARL G EASLEY AND ANNA J | TXO PRODUCTION CORP | 6/19/1984 | 137/183 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEOLA WILLIAMS | TXO PRODUCTION CORP | 7/3/1984 | 137/176 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DIANA LEE HAMMOND | TXO PRODUCTION CORP | 7/3/1984 | 72/215 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLIE CLINE GALLOWAY AND FRED O | TXO PRODUCTION CORP | 7/3/1984 | 72/296 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARVEY YOUNG AND LOETA | TXO PRODUCTION CORP | 7/12/1984 | 26/133 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALLEN R ELAM | TXO PRODUCTION CORP | 7/12/1984 | 137/181 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK W YOUNG AND NOLA D | TXO PRODUCTION CORP | 7/5/1984 | 137/130 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BUDDIE BOHANNAN AND MARIE | TXO PRODUCTION CORP | 6/18/1985 | 148/273 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARTHUR F HALL AND LORENE | TXO PRODUCTION CORP | 1/11/1984 | 141/17 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAULINE FORRESTER | TXO PRODUCTION CORP | 3/28/1984 | 133/415 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ERNIE JOE BOLING AND SHIRLEY MAE | TXO PRODUCTION CORP | 1/23/1985 | 143/328 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EWELL WILLETT AND LENA | TXO PRODUCTION CORP | 2/6/1984 | 132/158 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BARRY T PARK AND DEBRA ANN | TXO PRODUCTION CORP | 1/28/1980 | 96/21 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WENDELL E SELF AND BARBARA A | TXO PRODUCTION CORP | 1/12/1984 | 131/123 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARROLL D PRUETT AND NITA R | TXO PRODUCTION CORP | 1/11/1985 | 143/25 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANNIE ABERCROMBIE | TXO PRODUCTION CORP | 3/28/1984 | 135/26 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELLA EDNA EUBANKS | ARKANSAS WESTERN GAS COMPANY | 7/17/1975 | 72/215 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD LEPEL AND FAY | ARKANSAS WESTERN GAS COMPANY | 7/6/1975 | 72/296 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARCHIE COOPER AND LOIS | ARKANSAS WESTERN GAS COMPANY | 7/13/1975 | 72/413 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NATHAN SCOTT CAMPBELL AND CATHY R | SEECO INC | 7/17/1980 | 96/236 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CECILIA LOOPER | SEECO INC | 7/17/1980 | 97/94 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SHIRLEY A JOYNER | TXO PRODUCTION CORP | 3/12/1984 | 140/434 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY T LOVE | TXO PRODUCTION CORP | 6/18/1985 | 315/149 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LENA HANELINE | TXO PRODUCTION CORP | 7/9/1984 | 137/167 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY T LOVE | TXO PRODUCTION CORP | 2/17/1984 | 132/217 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAROLD R BARR AND TEKLA | TXO PRODUCTION CORP | 6/14/1984 | 140/432 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARILYN TRAYLOR BRIAN AND LARRY | TXO PRODUCTION CORP | 2/6/1984 | 133/97 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PHILLIP L CONNER AND ONEITA | TXO PRODUCTION CORP | 3/2/1984 | 140/436 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALLIE WILLEY | TXO PRODUCTION CORP | 3/2/1984 | 133/431 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANNIE SKAGGS | TXO PRODUCTION CORP | 4/12/1984 | 135/34 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAYMOND YOUNG AND TERRY | TXO PRODUCTION CORP | 4/12/1984 | 135/137 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRANT WISER | TXO PRODUCTION CORP | 1/19/1984 | 136/157 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CECIL PAUL CLAYBORN AND CLARA JO | TXO PRODUCTION CORP | 1/30/1984 | 133/426 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARVEY PEDEN AND JULIA PEDEN | TXO PRODUCTION CORP | 1/25/1984 | 135/37 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY J LAWSON AND RITA | TXO PRODUCTION CORP | 5/17/1984 | 134/417 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MERVIN DENTON FROST | TXO PRODUCTION CORP | 7/10/1984 | 137/173 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W R YARBROUGH AND CLEO | TXO PRODUCTION CORP | 6/25/1984 | 137/187 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AUGUST H YOUNG AND RUBY M | TXO PRODUCTION CORP | 7/11/1984 | 137/170 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM S PARK AND ANN B | TXO PRODUCTION CORP | 7/24/1984 | 142/234 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | A GERTIE MAYFIELD | TXO PRODUCTION CORP | 6/18/1985 | 148/51 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES C CLINTON | TXO PRODUCTION CORP | 5/17/1984 | 136/146 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EARL D LEWIS AND PATTY | TXO PRODUCTION CORP | 3/2/1984 | 140/87 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OLIN DICKERSON AND OLLIE | TXO PRODUCTION CORP | 2/6/1984 | 134/24 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |

Remora Petroleum, L.P. Page 104 of 193 Page 104 of 193

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ROBERT A HURLEY AND NANCY HURLEY CAPPS ET AL | TXO PRODUCTION CORP | 11/7/1983 | L-24/125 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HURLEY ENTERPRISES INC | TXO PRODUCTION CORP | 11/7/1983 | 129/200 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD E BRADLEY, SR AND JANE | TXO PRODUCTION CORP | 12/30/1983 | 131/102 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SILVIA C PITTS | TXO PRODUCTION CORP | 12/30/1983 | 131/119 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THORPE S HAMILTON | TXO PRODUCTION CORP | 1/12/1984 | 131/117 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LAVOLA WALLACE | TXO PRODUCTION CORP | 1/12/1984 | 131/115 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ED NOEL BLACKARD | TXO PRODUCTION CORP | 1/12/1984 | 132/29 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDDIE KIMBRIEL | TXO PRODUCTION CORP | 2/6/1984 | 132/154 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | L FREEMAN WISH | TXO PRODUCTION CORP | 1/25/1984 | 132/160 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RANDALL SMITH | TXO PRODUCTION CORP | 1/30/1984 | 141/3 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LENA MARIE SPARKS | TXO PRODUCTION CORP | 1/11/1984 | 132/16 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LAURA H BROOKE | TXO PRODUCTION CORP | 1/12/1984 | 141/5 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARL JOHNS | TXO PRODUCTION CORP | 1/10/1984 | 141/7 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GALEN BALLARD | TXO PRODUCTION CORP | 1/30/1984 | 132/24 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TRUMAN S JACOBS | TXO PRODUCTION CORP | 1/10/1984 | 131/109 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAROLD R BARR | TXO PRODUCTION CORP | 12/30/1983 | 141/9 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLIFTON F CASH | TXO PRODUCTION CORP | 1/10/1984 | 141/11 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILMA RAINWATER | TXO PRODUCTION CORP | 1/10/1984 | 141/13 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BONNIE G DUTY | TXO PRODUCTION CORP | 12/27/1983 | 132/31 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH HARDEN | TXO PRODUCTION CORP | 1/10/1984 | 132/20 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | T G CLINE | TXO PRODUCTION CORP | 1/10/1984 | 131/111 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARTHUR L WARNER | TXO PRODUCTION CORP | 1/12/1984 | 141/15 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOTTIE MORGAN | TXO PRODUCTION CORP | 1/10/1984 | 132/12 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL TATE | TXO PRODUCTION CORP | 1/25/1984 | 132/22 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STEWART WILLEY | TXO PRODUCTION CORP | 1/10/1984 | 131/121 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOYD C WISH | TXO PRODUCTION CORP | 1/10/1984 | 131/125 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SHIRLEY A PRICE | TXO PRODUCTION CORP | 1/10/1984 | 131/127 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM LEONARD BYERS | TXO PRODUCTION CORP | 1/10/1984 | 131/133 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | H M MORRIS | TXO PRODUCTION CORP | 1/10/1984 | 131/131 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHNNY L HALL | TXO PRODUCTION CORP | 12/30/1983 | 131/100 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | L J SIMS | TXO PRODUCTION CORP | 12/27/1983 | 131/106 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CECIL BRADLEY JR | TXO PRODUCTION CORP | 12/25/1983 | 130/215 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES R ROBINSON | TXO PRODUCTION CORP | 7/19/1984 | 147/130 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIDA M KING | TXO PRODUCTION CORP | 8/1/1984 | 139/17 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CECIL BROWN | TXO PRODUCTION CORP | 5/7/1984 | 136/208 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | COLE J WESTBROOK | TXO PRODUCTION CORP | 2/22/1984 | 132/302 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | REBA SYKES | TXO PRODUCTION CORP | 4/18/1984 | 135/385 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J A CLARK | TXO PRODUCTION CORP | 3/28/1984 | 135/387 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL CASTLEMAN | TXO PRODUCTION CORP | 3/28/1984 | 135/389 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOTHA SMITH | TXO PRODUCTION CORP | 3/28/1984 | 140/428 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES H BEAN | TXO PRODUCTION CORP | 4/12/1984 | 140/426 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES G KOONTZ | TXO PRODUCTION CORP | 3/2/1984 | 140/422 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY ANN TURLEY | TXO PRODUCTION CORP | 4/12/1984 | 140/418 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HENRY WALTON | TXO PRODUCTION CORP | 4/16/1984 | 135/212 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES R LASTER | TXO PRODUCTION CORP | 4/12/1984 | 135/418 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J B SPARKS | TXO PRODUCTION CORP | 2/10/1984 | 135/206 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT E CHARLTON | TXO PRODUCTION CORP | 4/26/1984 | 135/135 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH ASHLOCK | TXO PRODUCTION CORP | 3/28/1984 | 135/22 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT CARTER | TXO PRODUCTION CORP | 4/26/1984 | 135/313 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAISY J HARDING | TXO PRODUCTION CORP | 1/10/1984 | 140/420 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN A HAMILTON JR | TXO PRODUCTION CORP | 3/2/1984 | 135/87 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LONNIE M LANDERS | TXO PRODUCTION CORP | 3/2/1984 | 133/433 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RALPH W GIPSON | TXO PRODUCTION CORP | 3/2/1984 | 133/435 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHNIE ISHIBASHIE | TXO PRODUCTION CORP | 3/28/1984 | 133/414 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIE T KIMBRELL | TXO PRODUCTION CORP | 3/2/1984 | 133/89 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LESTER F SKAGGS | TXO PRODUCTION CORP | 2/13/1984 | 132/273 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY MENTEK | TXO PRODUCTION CORP | 2/10/1984 | 132/215 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK D CECIL | TXO PRODUCTION CORP | 1/25/1984 | 132/427 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN N DICKERSON | TXO PRODUCTION CORP | 2/17/1984 | 132/429 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LUCY JACOBS | TXO PRODUCTION CORP | 2/10/1984 | 140/438 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARIE HOFFMAN | TXO PRODUCTION CORP | 2/6/1984 | 132/210 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEE D LEWIS | TXO PRODUCTION CORP | 2/10/1984 | 132/152 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NOEL C JONES | TXO PRODUCTION CORP | 2/10/1984 | 141/1 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARTHUR F HALL | TXO PRODUCTION CORP | 10/12/1984 | 144/212 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | S P CURB | TXO PRODUCTION CORP | 12/30/1983 | 131/17 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RALPH L BYNUM | TXO PRODUCTION CORP | 1/12/1984 | 132/14 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROY MCSWAIN | TXO PRODUCTION CORP | 1/12/1984 | 132/18 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAYMOND NORTH | TXO PRODUCTION CORP | 2/10/1984 | 132/156 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES C HUNTER | TXO PRODUCTION CORP | 1/10/1984 | 131/113 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DONALD D MORRISON | TXO PRODUCTION CORP | 1/10/1984 | 141/19 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EARL BEAN | TXO PRODUCTION CORP | 1/10/1984 | 131/129 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | UNION NATIONAL BANK, TRUSTEE OF THE RAYMOND W HURST FAMILY TRUST | TXO PRODUCTION CORP | 3/28/1984 | 140/424 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOIS HOWARD | TXO PRODUCTION CORP | 5/15/1984 | 136/210 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANK D WISER | TXO PRODUCTION CORP | 4/13/1984 | 135/420 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GARY RABBLE | TXO PRODUCTION CORP | 6/18/1984 | 137/114 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRGIL LEE LOOPER JR | TXO PRODUCTION CORP | 6/28/1985 | 26/147 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY G LOOPER | TXO PRODUCTION CORP | 7/9/1984 | 138/243 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TERRY LOOPER | HENRY O ARNALL JR | 6/18/1980 | 100/21 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GLENDA KAY HENRY | TXO PRODUCTION CORP | 6/25/1980 | 103/270 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK W LOOPER | TXO PRODUCTION CORP | 6/25/1980 | 102/334 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JERRY M LOOPER | TXO PRODUCTION CORP | 6/25/1980 | 102/332 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRGIL L LOOPER | TXO PRODUCTION COMPANY | 6/25/1980 | 102/330 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LINDA LOOPER | TXO PRODUCTION CORP | 6/25/1980 | 102/328 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | WALTER L LOOPER | TXO PRODUCTION CORP | 6/25/1980 | 102/326 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LARRY JOE LOOPER | TXO PRODUCTION CORP | 6/25/1980 | 102/324 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DELILAH GRAY DEAL | TXO PRODUCTION CORP | 1/6/1984 | 132/11 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FARM CREDIT BANK OF ST LOUIS | TXO PRODUCTION CORP | 3/7/1983 | 120/203 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W R YARBROUGH | TXO PRODUCTION CORP | 2/10/1984 | 132/212 | | JOHNSON | Arkansas | 10N | 23W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAYMOND O WATSON AND MAXINE WATSON HIS WIFE | CHARLES E MCRAY | 11/1/1965 | 41/55 | | JOHNSON | Arkansas | 10N | 23W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARGIE J TAYLOR AND MARY A TAYLOR | ARKANSAS WESTERN GAS COMPANY | 5/1/1967 | 48/65 | | JOHNSON | Arkansas | 10N | 23W | 14, 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY LOU LUCAS, MARK A LUCAS ET AL | ARKANSAS WESTERN GAS COMPANY | 11/24/1959 | 30/1 | | JOHNSON | Arkansas | 10N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | D C BURGESS AND HIS WIFE, ELVA J BURGESS | ARKANSAS WESTERN GAS COMPANY | 2/17/1969 | 52/523 | | JOHNSON | Arkansas | 10N | 24W | 12 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JEWELL BYNUM THORNTON | ARKANSAS WESTERN GAS COMPANY | 2/25/1969 | 53/75 | | JOHNSON | Arkansas | 10N | 24W | 12 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEAN W BLACKBURN, ADMINISTRATOR OF THE ESTATE OF OATHER S. BLACKBURN | ARKANSAS WESTERN GAS COMPANY | 8/31/1966 | 43/155 | | JOHNSON | Arkansas | 10N | 24W | 12 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARK A LUCAS VIRGINIA | ARKANSAS WESTERN GAS COMPANY | 11/24/1959 | 30/7 | | JOHNSON | Arkansas | 10N | 24W | 11, 12 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARMIL TAYLOR | SEECO INC | 9/8/1983 | 127/313 | | JOHNSON | Arkansas | 10N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN M TAYLOR AND MILDRED S TAYLOR | SEECO INC | 9/8/1983 | 127/312 | | JOHNSON | Arkansas | 10N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HUBERT J NICHOLAS | TEXAS OIL & GAS CORP | 4/28/1980 | 98/71 | | JOHNSON | Arkansas | 10N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JUANITA PHILLIPS | THOMAS C MUELLER | 10/20/1983 | 128/316 | | JOHNSON | Arkansas | 10N | 25W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J C WALTON AND VIOLET V WALTON | DAVID A BASH JR | 6/25/1974 | 70/87 | | JOHNSON | Arkansas | 10N | 25W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MICKEL ELBERT GEISLER AND EDDYTH GEISLER | W R GRAY | 6/27/1979 | 70/92 | | JOHNSON | Arkansas | 10N | 25W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DONALD G BURTON AND JO ANN BURTON | SEECO INC | 12/13/1981 | 106/322 | | JOHNSON | Arkansas | 10N | 25W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARET L AND PAUL BROOKS | SEECO INC | 12/13/1981 | 106/320 | | JOHNSON | Arkansas | 10N | 25W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOYD A YATES AND ALMA L YATES | ARKANSAS WESTERN GAS COMPANY | 5/26/1975 | 72/297 | | JOHNSON | Arkansas | 10N | 25W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EUNICE HIGHFILL A WIDOW | SEECO INC | 7/21/1980 | 99/207 | | JOHNSON | Arkansas | 10N | 25W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IRENE H PIPKINS ET AL | SEECO INC | 7/21/1980 | 99/279 | | JOHNSON | Arkansas | 10N | 25W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM A STRACKBEIN AND SELMA STRACKBEIN | ARKANSAS WESTERN GAS COMPANY | 9/28/1955 | 20/267 | | JOHNSON | Arkansas | 10N | 25W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JESSIE K LEE | SEECO INC | 9/12/1983 | 128/136 | | JOHNSON | Arkansas | 10N | 25W | 28 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 28, T10N-R25W | Undetermined |
| Remora Petroleum, L.P. | MARGUERITE HAHN | SEECO INC | 9/12/1983 | 128/138 | | JOHNSON | Arkansas | 10N | 25W | 28 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 28, T10N-R25W | Undetermined |
| Remora Petroleum, L.P. | EUGENE H STRACKBEIN AND NANCY T STRACKBEIN | SEECO INC | 10/30/1981 | 111/6 | | JOHNSON | Arkansas | 10N | 25W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIVIAN HIGHFILL | SEECO INC | 10/21/1981 | 104/201 | | JOHNSON | Arkansas | 10N | 25W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J C HIGHFILL AND CARRIE HIGHFILL | ARKANSAS WESTERN GAS COMPANY | 10/3/1955 | 20/269 | | JOHNSON | Arkansas | 10N | 25W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HANCEL HIGHFILL AND VIVIAN HIGHFILL | ARKANSAS WESTERN GAS COMPANY | 10/26/1955 | 20/263 | | JOHNSON | Arkansas | 10N | 25W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MISSOURI PACIFIC RAILROAD CO | ARKANSAS WESTERN GAS COMPANY | 4/12/1965 | 39/86 | | JOHNSON | Arkansas | 10N | 25W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | O E LACY AND MARIE LACY | PAUL T DOUGLASS | 5/17/1951 | 14/539 | | JOHNSON | Arkansas | 10N | 25W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAY M HAIRSTON | CARTER OIL COMPANY | 5/10/1955 | 19/528 | | JOHNSON | Arkansas | 10N | 25W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FLOIS DICKERSON MIRACLE MARRIED TO W H MIRACLE AND NELLE T DICKERSON WIDOW OF C A DICKERSON | MURPHY CORPORATION | 6/11/1961 | 32/487 | | JOHNSON | Arkansas | 10N | 25W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BENTLEY HIGHFILL AS POA FOR ALL HEIRS OF J D HIGHFILL DECEASED BENTLY HIGHFILL AS GUARDIAN OF DAVID LEE CLAYTON A MINOR HEIR | ARKANSAS WESTERN GAS COMPANY | 9/16/1958 | 27/336 | | JOHNSON | Arkansas | 10N | 25W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THURMAN HIGHFILL AND WINNIE HIGHFILL | ARKANSAS WESTERN GAS COMPANY | 9/7/1955 | 20/305 | | JOHNSON | Arkansas | 10N | 25W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BENTLEY HIGHFILL AND WIFE BERTHA HIGHFILL NANCY HIGHFILL WIDOW OF J D HIGHFILL AND A SINGLE PERSON ALINE H LAWHORN AND HUSBAN | ARKANSAS WESTERN GAS COMPANY | 12/1/1965 | 43/521 | | JOHNSON | Arkansas | 10N | 25W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUFUS & VERA BARTLETT ET AL | ARKANSAS WESTERN GAS COMPANY | 9/2/1955 | 20/275 | | JOHNSON | Arkansas | 10N | 25W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BEATRICE ENGLAND | OIL DEVELOPMENT COMPANY OF UTAH | 11/10/1974 | 73/297 | | JOHNSON | Arkansas | 11N | 24W | 15 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 15, T11N-R24W | Undetermined |
| Remora Petroleum, L.P. | CLARENCE U PRICE | JOHN M TAYLOR | 3/15/1968 | 50/21 | | JOHNSON | Arkansas | 11N | 24W | 15 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 15, T11N-R24W | Undetermined |
| Remora Petroleum, L.P. | USA ARES 04066 | GEORGETTE B LEE | 8/1/1968 | | | JOHNSON | Arkansas | 11N | 24W | 15 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 15, T11N-R24W | Undetermined |
| Remora Petroleum, L.P. | GEORGE L CARLTON AND FRANCES I CARLTON | SEECO INC | 10/30/1978 | 82/98 | | JOHNSON | Arkansas | 11N | 24W | 16 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 16, T11N-R24W | Undetermined |
| Remora Petroleum, L.P. | USA ARES 04067B | GEORGETTE B LEE | 8/1/1968 | | | JOHNSON | Arkansas | 11N | 24W | 16 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 16, T11N-R24W | Undetermined |
| Remora Petroleum, L.P. | ONIS YARBROUGH AND ELSI YARBOROUGH HIS WIFE | JOHN M TAYLOR | 2/29/1968 | 49/719 | | JOHNSON | Arkansas | 11N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | COY YARBROUGH | JOHN M TAYLOR | 2/29/1968 | 49/715 | | JOHNSON | Arkansas | 11N | 24W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BURL CAREY AND PAULLINE CAREY HUSBAND AND WIFE | JOHN M TAYLOR | 3/6/1968 | 49/734 | | JOHNSON | Arkansas | 11N | 25W | 3 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT E BARBER AND WIFE DELAYNE W BARBER | ARKANSAS WESTERN GAS COMPANY | 5/10/1974 | 69/331 | | JOHNSON | Arkansas | 11N | 25W | 3 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRACE E WOOTEN AND C C WOOTTEN | ARKANSAS WESTERN GAS COMPANY | 9/10/1967 | 47/319 | | JOHNSON | Arkansas | 11N | 25W | 4 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 4, T11N-25W | Undetermined |
| Remora Petroleum, L.P. | J D CALLAHAN AND ZELLA CALLAHAN | J C BROOK | 5/10/1974 | 69/200 | | JOHNSON | Arkansas | 11N | 25W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | USA ARES 15178 | ARKANSAS WESTERN GAS COMPANY | 9/1/1975 | | | JOHNSON | Arkansas | 11N | 25W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NOEL E DICKERSON AND RUBY DICKERSON | JOHN M TAYLOR | 3/23/1968 | 49/744 | | JOHNSON | Arkansas | 11N | 25W | 9 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 9, T11N-R25W | Undetermined |
| Remora Petroleum, L.P. | ELBERT AND FAY SHERRELL | JOHN M TAYLOR | 3/7/1968 | 49/717 | | JOHNSON | Arkansas | 11N | 25W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SYLVAN S PRICE | ARKANSAS WESTERN GAS COMPANY | 11/30/1973 | 66/433 | | JOHNSON | Arkansas | 12N | 24W | 36 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NADINE COLCORD LIGON | ARKANSAS WESTERN GAS COMPANY | 11/21/1973 | 66/423 | | JOHNSON | Arkansas | 12N | 24W | 36 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 36, T12N-R24W | Undetermined |
| Remora Petroleum, L.P. | DAVID S TAYLOR | JOHN P SHIELDS | 6/28/1968 | 54/464 | | JOHNSON | Arkansas | 12N | 24W | 36 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOMER P LEE AND GLENYS I ET AL | ARKANSAS WESTERN GAS COMPANY | 5/14/1974 | 69/270 | | JOHNSON | Arkansas | 12N | 24W | 36 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 36, T12N-R24W | Undetermined |
| Remora Petroleum, L.P. | USA ARES 04069 | GEORGETTE B LEE | 9/1/1968 | | | JOHNSON | Arkansas | 12N | 24W | 36 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 36, T12N-R24W | Undetermined |
| Remora Petroleum, L.P. | STEVE TILLMAN AND OLETA TILLMAN | W R WILSON JR | 1/5/1978 | 80/374 | | JOHNSON | Arkansas | 8N | 22W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLIE C WITTENAUER | TXO PRODUCTION CORP | 3/29/1978 | 80/375 | | JOHNSON | Arkansas | 8N | 22W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARIE WRIGHT | TXO PRODUCTION CORP | 3/7/1978 | 81/393 | | JOHNSON | Arkansas | 8N | 22W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY I GARNER | TXO PRODUCTION CORP | 3/7/1978 | 81/394 | | JOHNSON | Arkansas | 8N | 22W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE M TREADWAY AND MINNIE TREADWAY | SEECO INC | 3/1/1962 | 34/275 | | JOHNSON | Arkansas | 9N | 22W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KARL R POMRENKE AND GUDRUN POMRENKE | SEECO INC | 3/1/1962 | 34/329 | | JOHNSON | Arkansas | 9N | 22W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KARL R POMRENKE AND GUDRUN POMRENKE | SEECO INC | 3/1/1962 | 34/331 | | JOHNSON | Arkansas | 9N | 22W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MINA SNOW | SEECO INC | 4/2/1962 | 34/359 | | JOHNSON | Arkansas | 9N | 22W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MONTELLE CAGLE AND JOHNNIE ELLEN | ARKANSAS WESTERN GAS COMPANY | 10/26/1957 | 26/133 | | JOHNSON | Arkansas | 9N | 22W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARION B YORK AND GERTRUDE YORK, HUSBAND AND WIFE | WILLIAM T ORR | 11/15/1966 | 44/597 | | JOHNSON | Arkansas | 9N | 23W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J.M. KEREKES & ROSALIE L KEREKES | WILLIAM T ORR | 1/23/1967 | 45/467 | | JOHNSON | Arkansas | 9N | 23W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN GARLAND ET AL | WILLIAM T ORR | 3/1/1967 | 45/587 | | JOHNSON | Arkansas | 9N | 23W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ORDA E BOWDEN | ARKANSAS WESTERN GAS COMPANY | 5/19/1976 | 75/157 | | JOHNSON | Arkansas | 9N | 23W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARK CHILDREN'S HOSPITAL | ARKANSAS WESTERN GAS COMPANY | 6/1/1976 | 75/204 | | JOHNSON | Arkansas | 9N | 23W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RODNEY G FLOWER JR AND REECIE FLOWER | WILLIAM T ORR | 12/14/1966 | 44/595 | | JOHNSON | Arkansas | 9N | 23W | 26, 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ETHEL G STOKES | WILLIAM T ORR | 12/23/1966 | 44/593 | | JOHNSON | Arkansas | 9N | 23W | 26, 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY ELIZABETH STICKLEY | ARKANSAS WESTERN GAS COMPANY | 4/21/1971 | 74/245 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | PAUL A KING | ARKANSAS WESTERN GAS COMPANY | 4/21/1971 | 78/396 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAYS W KING | ARKANSAS WESTERN GAS COMPANY | 4/21/1971 | 74/267 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL A KING | ARKANSAS WESTERN GAS COMPANY | 4/21/1971 | 78/395 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES C KING | ARKANSAS WESTERN GAS COMPANY | 4/10/1970 | 57/502 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EUNA SPARKS | ARKANSAS WESTERN GAS COMPANY | 4/10/1970 | 57/620 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAZEL ROSE | ARKANSAS WESTERN GAS COMPANY | 4/10/1970 | 57/618 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN & ISEL KING | ARKANSAS WESTERN GAS COMPANY | 4/10/1970 | 57/509 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUTH MORROW | ARKANSAS WESTERN GAS COMPANY | 4/10/1970 | 57/511 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOUISE SPARKS | ARKANSAS WESTERN GAS COMPANY | 4/9/1970 | 57/352 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BRUCE KING AND EVELYN KING, HIS WIFE | ARKANSAS WESTERN GAS COMPANY | 10/22/1970 | 59/185 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W R KING AND ETHEL H. | ARKANSAS WESTERN GAS COMPANY | 8/26/1965 | 41/509 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MRS ALLIE SHELTON | ARKANSAS WESTERN GAS COMPANY | 8/26/1965 | 41/553 | | JOHNSON | Arkansas | 9N | 24W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ERNESTINE R FISK IN HER OWN RIGHT | ARKANSAS WESTERN GAS COMPANY | 3/13/1959 | 28/233 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRACE E WOOTTEN | SEECO INC | 5/10/1978 | 80/152 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DUELL R EVANS AND FRANCES EVANS | ARKANSAS WESTERN GAS COMPANY | 10/8/1977 | 78/234 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRED EVANS | ARKANSAS WESTERN GAS COMPANY | 10/8/1977 | 77/257 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BERNICE HUNT | SEECO INC | 8/27/1980 | 96/109 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH LEITER | SEECO INC | 8/27/1980 | 96/110 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARLYN & CHLOE ADKINS HUSBAND AND WIFE | SEECO INC | 8/27/1980 | 96/177 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EMOGENE ADKINS ET AL | SEECO INC | 8/28/1980 | 96/230 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MAXINE WASSON | SEECO INC | 8/27/1980 | 97/46 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HUGHIE LEE LEWIS | SEECO INC | 8/27/1980 | 97/95 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CAROLYN M ROSS | SEECO INC | 8/27/1980 | 98/218 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT W EIKLEBERRY | ARKANSAS WESTERN GAS COMPANY | 9/23/1975 | 72/309 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MAX EUGENE AKINS AND INEZ MAE AKINS | ARKANSAS WESTERN GAS COMPANY | 10/12/1975 | 73/379 | | JOHNSON | Arkansas | 9N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CADE L HARDGRAVE AND LULA HARDGRAVE | ARKANSAS WESTERN GAS COMPANY | 12/5/1956 | 22/539 | | JOHNSON | Arkansas | 9N | 25W | 6 | LIMITED TO THE WELLBORE ONLY OF THE RICE 1-6 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | L L COATS AND MAYME COATS; C. L. COATS AND ANNIE COATS | ARKANSAS WESTERN GAS COMPANY | 3/12/1959 | 28/237 | | JOHNSON | Arkansas | 9N | 25W | 6 | LIMITED TO THE WELLBORE ONLY OF THE RICE 1-6 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | RELUS C SOSEBEE AND JOAN | ARKANSAS WESTERN GAS COMPANY | 2/12/1963 | 35/421 | | JOHNSON | Arkansas | 9N | 25W | 6 | LIMITED TO THE WELLBORE ONLY OF THE RICE 1-6 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | H H SOSEBEE AND STELLA | ARKANSAS WESTERN GAS COMPANY | 3/12/1959 | 28/239 | | JOHNSON | Arkansas | 9N | 25W | 6 | LIMITED TO THE WELLBORE ONLY OF THE RICE 1-6 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | DAVID SOSEBEE AND TWILLA B SOSEBEE, HUSAND AND WIFE | SEECO INC | 10/31/1996 | 214/371 | | JOHNSON | Arkansas | 9N | 25W | 6 | LIMITED TO THE WELLBORE ONLY OF THE RICE 1-6 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | WILLIAM N O'NEAL AND GRETA GRACE O'NEAL AKA GRACE SOSEBEE O'NEAL, HUSBAND AND WIFE | SEECO INC | 10/31/1996 | 214/370 | | JOHNSON | Arkansas | 9N | 25W | 6 | LIMITED TO THE WELLBORE ONLY OF THE RICE 1-6 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | RELUS C SOSEBEE AND JOAN SOSEBEE, HUSBAND AND WIFE | SEECO INC | 10/30/1996 | 214/369 | | JOHNSON | Arkansas | 9N | 25W | 6 | LIMITED TO THE WELLBORE ONLY OF THE RICE 1-6 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | ORLAN F. AND IMOGENE C HARGRAVE H/W; WILLIE WOODS, SINGLE; LORON R AND RUBY V HARDGRAVE H/W; HESTER L AND ART GRAWFORD H/W; GLEN C HARDGRAVE, SINGLE; LORENE AND CLOYD WALKER, W/H; ALDEAN E HARDGRAVE | SEECO INC | 12/13/1996 | 215/221 | | JOHNSON | Arkansas | 9N | 25W | 6 | LIMITED TO THE WELLBORE ONLY OF THE RICE 1-6 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | LLOYD E YARBROUGH AND ALTA MARIE YARBROUGH | ARKANSAS WESTERN GAS COMPANY | 1/5/1972 | 61/267 | | JOHNSON | Arkansas | 9N | 25W | 7 | | Undetermined |
| Remora Petroleum, L.P. | HERBERT HOLLOWAY AND MARY HOLLOWAY | BRANDA OIL COMPANY | 3/1/1973 | 64/345 | | JOHNSON | Arkansas | 9N | 25W | 7 | | Undetermined |
| Remora Petroleum, L.P. | EVERETT HURST AND EMMA HURST | ARKANSAS OKLAHOMA DRILLING COMPANY | 1/31/1966 | 41/437 | | JOHNSON | Arkansas | 9N | 25W | 22 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 22, T9N-R25W | Undetermined |
| Remora Petroleum, L.P. | JAMES D STYLES | ARKANSAS WESTERN GAS COMPANY | 7/7/1965 | 41/257 | | JOHNSON | Arkansas | 9N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NORA WEATHERS ET AL | ARKANSAS WESTERN GAS COMPANY | 7/14/1965 | 41/333 | | JOHNSON | Arkansas | 9N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MRS ANNIS JACOBS HENSON | ARKANSAS WESTERN GAS COMPANY | 7/3/1965 | 41/347 | | JOHNSON | Arkansas | 9N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOARD OF TRUSTEES UNIVERSITY OF ARKANSAS | ARKANSAS WESTERN GAS COMPANY | 7/20/1970 | 57/372 | | JOHNSON | Arkansas | 9N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BETTIE SENTER DOUGLAS | ARKANSAS WESTERN GAS COMPANY | 5/10/1966 | 42/329 | | JOHNSON | Arkansas | 9N | 25W | 22, 29 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 22 and 29, T9N-R25W | Undetermined |
| Remora Petroleum, L.P. | MAY THOMPSON HAYS | ARKANSAS WESTERN GAS COMPANY | 1/7/1977 | 76/136 | | JOHNSON | Arkansas | 9N | 25W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T9N-R25W | Undetermined |
| Remora Petroleum, L.P. | PAULINE MAY ROGERS AND CATHERINE ROGERS BUMPERS ET AL | ARKANSAS WESTERN GAS COMPANY | 8/31/1976 | 76/55 | | JOHNSON | Arkansas | 9N | 25W | 26 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 26, T9N-R25W | Undetermined |
| Remora Petroleum, L.P. | WOODROW HOING AND PAULINE HOING | D L HARMON | 6/6/1972 | 62/256 | | JOHNSON | Arkansas | 9N | 25W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WOODROW HOING AND PAULINE HOING | P M RYAN | 7/9/1969 | 55/484 | | JOHNSON | Arkansas | 9N | 25W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRETA L ROBERTSON ET AL | ARKANSAS WESTERN GAS COMPANY | 7/19/1965 | 41/535 | | JOHNSON | Arkansas | 9N | 25W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLYDE BROOKS AND EFFIE BROOKS | ARKANSAS WESTERN GAS COMPANY | 7/22/1965 | 41/357 | | JOHNSON | Arkansas | 9N | 25W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ETHA SENTER KING | ARKANSAS WESTERN GAS COMPANY | 5/10/1966 | 42/331 | | JOHNSON | Arkansas | 9N | 25W | 29 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 29, T9N-R25W | Undetermined |
| Remora Petroleum, L.P. | WILLIAM THOMAS BLACKBURN AND GAIL BLACKBURN ET AL | ARKANSAS WESTERN GAS COMPANY | 5/6/1966 | 42/327 | | JOHNSON | Arkansas | 9N | 25W | 22, 29 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 22 and 29, T9N-R25W | Undetermined |
| Remora Petroleum, L.P. | W R SENTER | ARKANSAS WESTERN GAS COMPANY | 5/11/1966 | 40/325 | | JOHNSON | Arkansas | 9N | 25W | 22, 29 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 22 and 29, T9N-R25W | Undetermined |
| Remora Petroleum, L.P. | J B HURST ATTORNEY IN FACT FOR THE HEIRS OF THOMAS B HURST AND LOU HURST DECEASED AND GUS HURST AND ELIZABETH HURST HEIRS OF THOMAS B HURST AND LOU HURST | ARKANSAS WESTERN GAS COMPANY | 2/11/1956 | 24/101 | | JOHNSON | Arkansas | 9N | 25W | 4,5 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sections 4 and 5, T9N-R25W | Undetermined |
| Remora Petroleum, L.P. | USA ARES 51527 | SEECO INC | 9/1/2002 | 0/0 | | LOGAN | Arkansas | 5N | 26W | 5 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 5, T5N-R26W | Undetermined |
| Remora Petroleum, L.P. | ROBERT R CAROLAN SR AND BEVERLY JEAN CAROLAN | HARRELL AND BRADSHAW | 6/10/1981 | 0-1/308 | | LOGAN | Arkansas | 5N | 28W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ETHEL E FOSTER | B J BROWN | 7/7/1980 | L-1/88 | | LOGAN | Arkansas | 5N | 28W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | B W LIPE AND JIMMIE LEE LIPE | B J BROWN | 6/26/1980 | J-1/416 | | LOGAN | Arkansas | 5N | 28W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DONELDA VICTORIA MAPPES | B J BROWN | 8/1/1980 | K-1/37 | | LOGAN | Arkansas | 5N | 28W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELLEN ADALINE RAY | B J BROWN | 8/1/1980 | K-1/39 | | LOGAN | Arkansas | 5N | 28W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERTA GRACE HEDGES | B J BROWN | 8/1/1980 | K-1/41 | | LOGAN | Arkansas | 5N | 28W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARIAN RUTH HENSON | B J BROWN | 8/1/1980 | K-1/35 | | LOGAN | Arkansas | 5N | 28W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARJORIE ANN MORRIS | B J BROWN | 8/1/1980 | K-1/33 | | LOGAN | Arkansas | 5N | 28W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OLA MAY SITES | B J BROWN | 8/6/1980 | K-1/43 | | LOGAN | Arkansas | 5N | 28W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA A RIDDELL | B J BROWN | 7/11/1980 | J-1/431 | | LOGAN | Arkansas | 5N | 28W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LINDSEY BRYANT | HARRELL AND BRADSHAW | 5/14/1981 | P-1/75 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAUDIS M BRYANT | HARRELL AND BRADSHAW | 5/14/1981 | O-1/234 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAUDIS M BRYANT | HARRELL AND BRADSHAW | 5/14/1981 | O-1/228 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOYLE T BRYANT | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/29/1987 | G-2/260 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MRS BETTY BLANK | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/29/1987 | G-2/276 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MRS DORIS HOWARD | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/29/1987 | G-2/274 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARVIN L KIMBALL ET AL | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 12/16/1987 | G-2/304 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DWAINE O MITCHELL | TIROS EXPLORATION COMPANY | 10/23/1980 | L-1/536 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J A EVANS | CELERON OIL AND GAS COMPANY | 11/12/1984 | B-2/68 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DELBERT E CONARD | CELERON OIL AND GAS COMPANY | 11/19/1984 | B-2/106 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | PAUL G WISLEY | CLAYTON W WILLIAMS JR | 1/28/1982 | R-1/223 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PERRY MIKLES JR | CLAYTON W WILLIAMS JR | 2/8/1982 | R-1/339 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BEN FREELAND | CELERON OIL AND GAS COMPANY | 10/1/1984 | B-2 /330 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GUY WILLIAM HOUK | CLAYTON W WILLIAMS JR | 9/22/1981 | P-1/482 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J A EVANS | CELERON OIL AND GAS COMPANY | 9/25/1984 | X-1/713 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FOSTER W POWELL | CELERON OIL AND GAS COMPANY | 2/21/1985 | X-1/743 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NELL WARREN JONES | CELERON OIL AND GAS COMPANY | 10/1/1984 | B-2/60 | | LOGAN | Arkansas | 5N | 28W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VESTAL CHANEY AND MARGUIETT | B J BROWN | 12/11/1979 | G-1/514 | | LOGAN | Arkansas | 5N | 28W | 27 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES I EVANS AND MAYBELLE EVANS | SEECO INC | 6/27/1980 | L-1/60 | | LOGAN | Arkansas | 5N | 28W | 27 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | A H HUNT | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/21/1984 | X-1/485 | | LOGAN | Arkansas | 5N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MILDRED OGDEN SALAS | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 6/1/1984 | X-1/546 | | LOGAN | Arkansas | 5N | 29W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | A H HUNT | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/21/1984 | X-1/483 | | LOGAN | Arkansas | 5N | 29W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GIRTIE HUNT | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/21/1984 | X-1/529 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM J COKER | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 8/9/1984 | X-1/674 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRACE REDING AND FERN HOLLAND CO-EXECUTORS | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 7/20/1984 | X1/678 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRACE CAMP REDING AND JOHN REDING | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 8/24/1984 | X1/692 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FERN CAMP HOLLAND AND ELBERN HOLLAND | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 8/24/1984 | X1/680 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRACE CAMP REDING | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 8/10/1984 | X-1/670 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FERN CAMP HOLLAND AND ELBERN HOLLAND | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 8/10/1984 | X-1/668 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RONALD H COCHRAN | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/15/1984 | B-2/52 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MUNIR ZUFARI | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 8/1/1984 | X-1/666 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL DAVID SHARBER AND JOYCE SHARBER | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 8/20/1984 | X1/686 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SAM SHARBER AND CHARLOTTE SHARBER | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 8/20/1984 | X1/688 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | A H HUNT AND CORENE HUNT | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 8/20/1984 | X1/707 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GERTIE HUNT AND JOE HOLLAND HUNT AND JOY HUNT | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 8/20/1984 | X1/690 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIVIAN CAMP DEXTER | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/759 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GLEN CAMP AND LEVELLE CAMP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/761 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAZEL CAMP STILLMON | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/763 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AVERY CAMP AND RUTH CAMP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/765 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LORENA CAMP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/767 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH CAMP AND VIRGINIA CAMP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/769 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAPHINE CAMP RUDIGER AND HAROLD RUDIGER | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/771 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARJORIE CAMP BECKER AND FRED V BECKER | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/773 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY CAMP SHAFFER AND RENFRO SHAFFER | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/775 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ORBNEY CAMP AND BETTY CAMP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/777 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FREEMAN P CAMP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/779 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WAYNE L CAMP AND WYNONA CAMP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/781 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BRYCE L CAMP AND LOUISE CAMP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/783 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DARLENE CAMP GHEEN AND FLOYD GHEEN | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/785 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RONALD L CAMP AND GLORIA CAMP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | X1/787 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ECHONEAL CAMP CANNON AND CHARLES CANNON | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | B2/54 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SIDNEY CAMP AND BEATRICE CAMP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | B2/56 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LAMON HUNT AND MARY HUNT | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/1/1984 | B2/58 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN L CAMP AND SHARON CAMP | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 9/10/1984 | O2/144 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DON D ELMORE AND DONNA ELMORE | FRED J GAGLIARDI JR | 4/23/1982 | R1/457 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DALE E SANDERSON AND KARA SANDERSON | FRED J GAGLIARDI JR | 4/23/1982 | R1/617 | | LOGAN | Arkansas | 5N | 29W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | E DAIN WOFFORD AND JOYCE | CLAYTON W WILLIAMS JR | 12/9/1981 | R-1/59 | | LOGAN | Arkansas | 5N | 29W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANK B DUNN AND BARBARA J DUNN HIS WIFE | I P PETROLEUM COMPANY INC | 2/25/1985 | B-2/495 | | LOGAN | Arkansas | 5N | 29W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARL COCHRAN AND CLARICE COCHRAN HIS WIFE | I P PETROLEUM COMPANY INC | 9/3/1987 | G-2/211 | | LOGAN | Arkansas | 5N | 29W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GERTIE HUNT WIDOW OF V R HUNT JOE H HUNT AND LEATRICE JOY HUNT HIS WIFE | I P PETROLEUM COMPANY INC | 3/25/1985 | B-2/632 | | LOGAN | Arkansas | 5N | 29W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DANNY HAROLD HEYDENREICH AND SABRINA DENISE HEYDENREICH HUSBAND AND WIFE | WAYNE E PYLES | 6/7/1985 | D-2/202 | | LOGAN | Arkansas | 5N | 29W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH PATRICK MORGAN JR AND LAURA FAYE MORGAN HUSBAND AND WIFE | WAYNE E PYLES | 6/7/1985 | D-2/200 | | LOGAN | Arkansas | 5N | 29W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | A H HUNT | ARKANSAS WESTERN GAS COMPANY | 1/12/1972 | Y/488 | | LOGAN | Arkansas | 5N | 29W | 5, 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANTHONY PAPINEAU AND ELIZABETH DIANNE HUDSON PAPINEAU | SEECO INC | 8/4/2009 | 200907/817 | | LOGAN | Arkansas | 6N | 25W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STANLEY D HUDSON A/KA STANLEY HUDSON AND CARLA J HUDSON | SEECO INC | 8/15/2009 | 200907/820 | | LOGAN | Arkansas | 6N | 25W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STEVEN KNIGHT AND TRUNG THI NGUYEN HUSBAND AND WIFE | SEECO INC | 9/12/2011 | 201107/398 | | LOGAN | Arkansas | 6N | 25W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | USA ARES 52894 | SEECO INC | 3/1/2005 | 201009/95 | | LOGAN | Arkansas | 6N | 25W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE ANDREW DURKEE AND CAROLYN HAWKINS DURKEE | SEECO INC | 11/9/2009 | 200908/464 | | LOGAN | Arkansas | 6N | 25W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VELDA J RHINEHART WIDOW OF NOLAN L RHINEART | SEECO INC | 12/21/2009 | 200908/479 | | LOGAN | Arkansas | 6N | 25W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THOMAS P SHARP AND PAULA D SHARP HUSBAND AND WIFE | SEECO INC | 3/11/2010 | 200908/468 | | LOGAN | Arkansas | 6N | 25W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT FLOYD REAMES AND SANDRA KAY REAMES | SEECO INC | 12/8/2009 | 200908/473 | | LOGAN | Arkansas | 6N | 25W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT FLOYD REAMES AND SANDRA KAY REAMES CHARLES D REAMES ATTORNEY IN FACT FOR MAY REAMES A/K/A MAE REAMES | SEECO INC | 12/8/2009 | 200908/476 | | LOGAN | Arkansas | 6N | 25W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROSE STROBEL DURKEE INDIVIDUALLY AND AS TRUSTEE OF THE ROSE STROBEL DURKEE TRUST DATED 12-12-1997 | SEECO INC | 11/11/2009 | 200908/915 | | LOGAN | Arkansas | 6N | 25W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARET BURKE SHEEHAN A SINGLE WOMAN | SEECO INC | 11/16/2009 | 200909/131 | | LOGAN | Arkansas | 6N | 25W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MICHAEL G MOFFETT | SEECO INC | 4/25/2005 | N005-8/550 | | LOGAN | Arkansas | 6N | 25W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | USA ARES 50612 | HANNA OIL AND GAS COMPANY | 4/1/2000 | | | LOGAN | Arkansas | 6N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CAROLYN STROMSKI AND RAY STROMSKI HER HUSBAND | SEECO INC | 10/24/2006 | 7001/417 | | LOGAN | Arkansas | 6N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RONALD THOMAS | SEECO INC | 10/24/2006 | 6015/733 | | LOGAN | Arkansas | 6N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LORENE THOMAS | SEECO INC | 10/24/2006 | 7001/421 | | LOGAN | Arkansas | 6N | 25W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WENDELL YOUNG AND JIMMIE LEA YOUNG HIS WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 11/3/1982 | 73/374 | | LOGAN | Arkansas | 6N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TONY MIKLES AND KATHERINE MIKLES HUSBAND AND WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/27/1982 | 73/307 | | LOGAN | Arkansas | 6N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WINFORD H YOUNG AND JOYCELYON E YOUNG HUSBAND AND WIFE | CLAYTON W WILLIAMS JR | 10/25/1982 | 73/51 | | LOGAN | Arkansas | 6N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | LARRY LYNN THOMAS AND PATRICIA ANN THOMAS HUSBAND AND WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 6/10/1982 | 73/376 | | LOGAN | Arkansas | 6N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAMON R THOMAS AND LORENE THOMAS HUSBAND AND WIFE | W R WILSON JR | 10/21/1976 | 44/364 | | LOGAN | Arkansas | 6N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TROY STEVENS A SINGLE PERSON | WAYNE E PYLES | 4/3/1984 | 91/57 | | LOGAN | Arkansas | 6N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GLEN D SCHMITT AND KATHRYN A SCHMITT HUSBAND AND WIFE AND ELLA JONES WIDOW OF V E JONES | BUEL H NEECE | 5/18/1983 | 79/130 | | LOGAN | Arkansas | 6N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HASKELL RAY BOBBITT AND LESSA BOBBITT HUSBAND AND WIFE | TEXAS OIL & GAS CORP | 9/11/1980 | 60/321 | | LOGAN | Arkansas | 6N | 26W | 2 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOBERT R CATLETT AND ROBBIE N CATLETT | W R WILSON JR | 10/27/1976 | C-1/356 | | LOGAN | Arkansas | 6N | 26W | 5 | LIMITED TO THE WELLBORES ONLY OF THE BUNCH JAMES 2-S, BUNCH JAMES 3-S, LOGAN 1-S, NEWTON 1-S, NEWTON 2-S, NICKY 1-S, PAIGE 1-S, AND PAIGE 2-S AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | HOUSTON F CRAWFORD AND HELEN F CRAWFORD | ROSS EXPLORATIONS INC | 7/16/1983 | /352 | | LOGAN | Arkansas | 6N | 26W | 5 | LIMITED TO THE WELLBORES ONLY OF THE BUNCH JAMES 2-S, BUNCH JAMES 3-S, LOGAN 1-S, NEWTON 1-S, NEWTON 2-S, NICKY 1-S, PAIGE 1-S, AND PAIGE 2-S AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | NORMA TROUT | I P PETROLEUM COMPANY INC | 9/30/1987 | 96/607 | | LOGAN | Arkansas | 6N | 26W | 5 | LIMITED TO THE WELLBORES ONLY OF THE BUNCH JAMES 2-S, BUNCH JAMES 3-S, LOGAN 1-S, NEWTON 1-S, NEWTON 2-S, NICKY 1-S, PAIGE 1-S, AND PAIGE 2-S AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | BETTY LOU LONGLEY REATHER AND ROBERT J REATHER; J W LONGLEY AKA WOODARD LONGLEY AND OPHIA B LONGLEY | I P PETROLEUM COMPANY INC | 9/15/1987 | 96/605 | | LOGAN | Arkansas | 6N | 26W | 5 | LIMITED TO THE WELLBORES ONLY OF THE BUNCH JAMES 2-S, BUNCH JAMES 3-S, LOGAN 1-S, NEWTON 1-S, NEWTON 2-S, NICKY 1-S, PAIGE 1-S, AND PAIGE 2-S AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | MARVIN AND MARY BOGART | W R WILSON JR | 10/25/1976 | C-1/296 | | LOGAN | Arkansas | 6N | 26W | 5 | LIMITED TO THE WELLBORES ONLY OF THE BUNCH JAMES 2-S, BUNCH JAMES 3-S, LOGAN 1-S, NEWTON 1-S, NEWTON 2-S, NICKY 1-S, PAIGE 1-S, AND PAIGE 2-S AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | USA ARES 34791 | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 7/1/1985 | / | | LOGAN | Arkansas | 6N | 26W | 5 | LIMITED TO THE WELLBORES ONLY OF THE BUNCH JAMES 2-S, BUNCH JAMES 3-S, LOGAN 1-S, NEWTON 1-S, NEWTON 2-S, NICKY 1-S, PAIGE 1-S, AND PAIGE 2-S AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | GOMER PATMAN AND ERMA D GARNER | I P PETROLEUM COMPANY INC | 9/28/1987 | 96/609 | | LOGAN | Arkansas | 6N | 26W | 5 | LIMITED TO THE WELLBORES ONLY OF THE BUNCH JAMES 2-S, BUNCH JAMES 3-S, LOGAN 1-S, NEWTON 1-S, NEWTON 2-S, NICKY 1-S, PAIGE 1-S, AND PAIGE 2-S AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | TURNER CLEVELAND AND HAZEL CLEVELAND | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 1/24/1983 | 79/438 | | LOGAN | Arkansas | 6N | 26W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARCH B GILBERT AND JOANNE GILBERT | BUEL H NEECE | 7/20/1983 | 79/699 | | LOGAN | Arkansas | 6N | 26W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUBY JEWEL RIBELIN AND NOBLE RIBELIN | ALTA BALKMAN | 5/5/1981 | O-1/284 | | LOGAN | Arkansas | 6N | 26W | 6 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 6, T6N-R26W | Undetermined |
| Remora Petroleum, L.P. | HAROLD R RIGSBY | W R WILSON JR | 10/27/1976 | 44/473 | | LOGAN | Arkansas | 6N | 26W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD S SUMMERS AND NADINE S SUMMERS | W R WILSON JR | 11/20/1976 | 44/261 | | LOGAN | Arkansas | 6N | 26W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AUSTIN LAW AND RETHA LAW | JOHN C OXLEY | 12/21/1982 | 73/785 | | LOGAN | Arkansas | 6N | 26W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OTTO H CLARE AND GENEVIEVE F CLARE | W R WILSON JR | 10/22/1976 | 44/250 | | LOGAN | Arkansas | 6N | 26W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VICTOR D FOX AND MARTHA A FOX | BUEL H NEECE | 8/1/1983 | 79/647 | | LOGAN | Arkansas | 6N | 26W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | T AND J PROPERTIES INC | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 11/26/1984 | A-2/103 | | LOGAN | Arkansas | 6N | 26W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACOB L STAFFORD AND FRANCES K STAFFORD | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 4/19/1983 | R-1/766 | | LOGAN | Arkansas | 6N | 26W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WENDELL GENE BECK | W R WILSON JR | 11/10/1976 | C-1/291 | | LOGAN | Arkansas | 6N | 26W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MISSOURI LEE BROWN | STEVE L HALLER | 4/16/1981 | o-1/71 | | LOGAN | Arkansas | 6N | 26W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VICTOR JONES AND MERLE JONES | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 10/25/1982 | 73/439 | | LOGAN | Arkansas | 6N | 26W | 2, 3 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALTA SWINT BALKMAN AND JOHN W BALKMAN | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 11/11/1983 | R-1/487 | | LOGAN | Arkansas | 6N | 27W | 12 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHNNIE MAE CALLAHAN A WIDOW | ROBERT HARMON | 11/7/1980 | M-1/227 | | LOGAN | Arkansas | 6N | 27W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SAM D CALLAHAN AND MEREDITH SUE CALLAHAN | ROBERT HARMON | 11/7/1980 | M-1/225 | | LOGAN | Arkansas | 6N | 27W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TED PARKS AND JESSIE PARKS, HIS WIFE | ROBERT D BURR | 11/10/1980 | M-1/285 | | LOGAN | Arkansas | 6N | 27W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT FERRELL ERVIN AND GLENNA ERVIN HIS WIFE AND GRANVILLE F ERVIN AND FAYE ERVIN HIS WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/8/1983 | R-1/628 | | LOGAN | Arkansas | 6N | 27W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CONNIE FAYE COCKMON AND JO D COCKMON HER HUSBAND AND GRANVILLE F ERVIN AND FAYE ERVIN HUSBAND AND WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/8/1983 | R-1/630 | | LOGAN | Arkansas | 6N | 27W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE F HOLT AND BONNIE K HOLT | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 4/24/1983 | R-1/471 | | LOGAN | Arkansas | 6N | 27W | 21 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS SEC 21, T6N-R27W | Undetermined |
| Remora Petroleum, L.P. | WAYNE D HALLER AND LINDA L HALLER | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 4/24/1983 | R-1/699 | | LOGAN | Arkansas | 6N | 27W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRANVILLE F ERVIN AND FAYE ERVIN HIS WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/8/1983 | R-1/518 | | LOGAN | Arkansas | 6N | 27W | 28, 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | REL V SHARP AND JAQUITA SHARP HIS WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 4/24/1983 | R-1/582 | | LOGAN | Arkansas | 6N | 27W | 28, 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SAMMY W KHILLING | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 4/24/1983 | R-1/738 | | LOGAN | Arkansas | 6N | 27W | 28, 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | M T EMERSON | TEXAS OIL & GAS CORP | 1/22/1982 | M-1/365 | | LOGAN | Arkansas | 6N | 27W | 28, 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL ANDERSON AND LOUISE ANDERSON, HIS WIFE | W R GRAY | 3/20/1979 | F-1/247 | | LOGAN | Arkansas | 6N | 28W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KAY YOUNG AND RUTH YOUNG | W R GRAY | 7/9/1979 | 43/98 | | LOGAN | Arkansas | 6N | 28W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH WAYNE COTNER AND JANE DYANN COTNER, HIS WIFE | W R GRAY | 9/10/1974 | A-1/468 | | LOGAN | Arkansas | 6N | 28W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OLIVE I BAILEY | W R GRAY | 9/11/1979 | F-1/367 | | LOGAN | Arkansas | 6N | 28W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH COTNER | W R GRAY | 9/11/1979 | F-1/405 | | LOGAN | Arkansas | 6N | 28W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK CORLEY AND EMMA CORLEY | TEXAS OIL & GAS CORP | 7/14/1981 | O-1/125 | | LOGAN | Arkansas | 6N | 28W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY G STANFORD AND GENEVE STANFORD HUSBAND AND WIFE | HARRELL AND BRADSHAW | 6/9/1981 | O-1/394 | | LOGAN | Arkansas | 6N | 28W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BURL W FENNELL AND IRENE FENNELL HUSBAND AND WIFE | HARRELL AND BRADSHAW | 6/5/1981 | O-1/391 | | LOGAN | Arkansas | 6N | 28W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J R HALE AND GLENDA SUE HALE HUSBAND AND WIFE | J & L LEASING | 8/6/1982 | U-1/438 | | LOGAN | Arkansas | 6N | 28W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALTA BALKMAN & J W BALKMAN | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 4/24/1983 | R-1/482 | | LOGAN | Arkansas | 6N 6N | 27W 26W | 13 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | USA ARES 50895 | SEECO INC | 2/1/2001 | | | LOGAN | Arkansas | 7N | 24W | 21, 22, 23, 24 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY MAGDALEN STENGEL | SEECO INC | 4/25/1983 | 76/740 | | LOGAN | Arkansas | 7N | 26W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AUSTIN LAW AND RETHA LAW | SEECO INC | 4/25/1983 | 76/742 | | LOGAN | Arkansas | 7N | 26W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HELEN F GRAHAM | SEECO INC | 6/9/1983 | 82/94 | | LOGAN | Arkansas | 7N | 26W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALBERTA TRENNEPOHL | BUEL H NEECE | 8/22/1983 | 79/643 | | LOGAN | Arkansas | 7N | 26W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROSS F HALL | BUEL H NEECE | 8/22/1983 | 79/711 | | LOGAN | Arkansas | 7N | 26W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | HAROLD B HALL AND DORIS L HALL | BUEL H NEECE | 8/22/1983 | 79/703 | | LOGAN | Arkansas | 7N | 26W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IRENE S KNUPP | BUEL H NEECE | 8/22/1983 | 79/693 | | LOGAN | Arkansas | 7N | 26W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WINIFRED I REITZ | J A PATTERSON & ASSOCIATES, INC. | 5/19/1983 | 76/150 | | LOGAN | Arkansas | 7N | 26W | 16, 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARTHUR C JOHNS AND FLORENCE JOHNS | J A PATTERSON & ASSOCIATES, INC. | 5/20/1983 | 76/152 | | LOGAN | Arkansas | 7N | 26W | 16, 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM J REITZ AND RUTH REITZ | J A PATTERSON & ASSOCIATES, INC. | 5/22/1983 | 76/236 | | LOGAN | Arkansas | 7N | 26W | 16, 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | H H CASEY | TEXAS OIL & GAS CORP | 5/1/1980 | 57/335 | | LOGAN | Arkansas | 7N | 27W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALVA L CHRISTY | TEXAS OIL & GAS CORP | 5/1/1980 | 57/339 | | LOGAN | Arkansas | 7N | 27W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | M J JESTER AND LUCILLE | ARKANSAS LOUISIANA GAS COMPANY | 1/5/1965 | 23/83 | | LOGAN | Arkansas | 7N | 27W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAY KUYKENDALL AND FLORA | ARKANSAS LOUISIANA GAS COMPANY | 7/28/1964 | 21/574 | | LOGAN | Arkansas | 7N | 27W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RICHARD PETTIGREW AND BETTY | ARKANSAS LOUISIANA GAS COMPANY | 7/29/1966 | 26/414 | | LOGAN | Arkansas | 7N | 27W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AUSTIN ROBERTS AND HARRIET | ARKANSAS LOUISIANA GAS COMPANY | 7/29/1966 | 26/444 | | LOGAN | Arkansas | 7N | 27W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FAY L COOGAN | D M RYAN | 4/5/1966 | 25/81 | | LOGAN | Arkansas | 7N | 27W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL PIKE AND MARGARET | ARKANSAS LOUISIANA GAS COMPANY | 7/14/1964 | 21/562 | | LOGAN | Arkansas | 7N | 27W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAYMOND R RANDOLPH AND NONA | ARKANSAS LOUISIANA GAS COMPANY | 7/21/1966 | 26/416 | | LOGAN | Arkansas | 7N | 27W | 4 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W O HEWITT AND RUTH | STEPHENS PRODUCTION COMPANY | 11/10/1961 | 19/391 | | LOGAN | Arkansas | 7N | 27W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL PIKE AND MARGARET | MACY R MCBEE | 1/18/1956 | 11/561 | | LOGAN | Arkansas | 7N | 27W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LORNA BIGGS AND OPAL BLODGETT | STEPHENS PRODUCTION COMPANY | 12/12/1958 | 16/449 | | LOGAN | Arkansas | 7N | 27W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LORNA BIGGS ET AL | STEPHENS PRODUCTION COMPANY | 12/12/1958 | 16/501 | | LOGAN | Arkansas | 7N | 27W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANK WOODRUFF | MACY R MCBEE | 1/17/1956 | 11/551 | | LOGAN | Arkansas | 7N | 27W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARVIN COX AND MAY | MACY R MCBEE | 1/17/1956 | 11/555 | | LOGAN | Arkansas | 7N | 27W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | A L HOOK AND ADDIE | MACY R MCBEE | 1/17/1956 | 11/559 | | LOGAN | Arkansas | 7N | 27W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROSS HUDDLESTON AND ETOIL | MACY R MCBEE | 1/18/1956 | 11/563 | | LOGAN | Arkansas | 7N | 27W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | D B BURNS AND MARGARET M | MACY R MCBEE | 1/18/1956 | 11/549 | | LOGAN | Arkansas | 7N | 27W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD HARRELL AND DELIA | MACY R MCBEE | 1/18/1956 | 11/547 | | LOGAN | Arkansas | 7N | 27W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FAY L COOGAN AND MILDRED B | D M RYAN | 4/5/1966 | 25/83 | | LOGAN | Arkansas | 7N | 27W | 9 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J F LAKE JR AND STANIA | PERRY MIKLES | 5/21/1984 | 82/704 | | LOGAN | Arkansas | 7N | 27W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAUDE SNYDER AND RUBY | PERRY MIKLES | 5/21/1984 | 82/702 | | LOGAN | Arkansas | 7N | 27W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH KEMPER AND MARILYN J KEMPER | W R WILSON JR | 7/5/1983 | 79/353 | | LOGAN | Arkansas | 7N | 27W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WYLNA THORPE | W R GRAY | 12/14/1977 | 48/107 | | LOGAN | Arkansas | 7N | 27W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT V TALLEY AND MILDRED | TXO PRODUCTION CORP | 3/5/1984 | 82/440 | | LOGAN | Arkansas | 7N | 27W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN O FOWLER AND JEWEL | SEECO INC | 4/18/1983 | 76/744 | | LOGAN | Arkansas | 7N | 27W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARION L FOWLER AND JANETTE | SEECO INC | 4/18/1983 | 76/746 | | LOGAN | Arkansas | 7N | 27W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLARENCE FOWLER AND JUNE | SEECO INC | 4/18/1983 | 83/748 | | LOGAN | Arkansas | 7N | 27W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM A FOWLER JR AND CATHERINE | SEECO INC | 4/18/1983 | 76/750 | | LOGAN | Arkansas | 7N | 27W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAULINE DAVIS | SEECO INC | 4/18/1983 | 76/752 | | LOGAN | Arkansas | 7N | 27W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMY W BYNUM AND EVA | SEECO INC | 4/18/1983 | 76/754 | | LOGAN | Arkansas | 7N | 27W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY CARROLL | SEECO INC | 4/18/1983 | 76/756 | | LOGAN | Arkansas | 7N | 27W | 28 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THOMAS L SARTEN AND SYLVIA | W R WILSON JR | 3/22/1983 | 76/465 | | LOGAN | Arkansas | 7N | 27W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUFUS BEASLEY AND BEATRICE | TXO PRODUCTION CORP | 11/22/1983 | 73/758 | | LOGAN | Arkansas | 7N | 27W | 22, 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STATE OF ARKANSAS | CHAS H EARL | 12/9/1963 | 22/69 | | LOGAN | Arkansas | 8N | 22W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BUFORD LOGAN AND LILA LOGAN | J L CHESSER | 12/21/1966 | 29/239 | | LOGAN | Arkansas | 8N | 25W | 10 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | UEL B WIGGINS AND EMMA | ARKANSAS WESTERN GAS COMPANY | 4/20/1973 | 41/1 | | LOGAN | Arkansas | 8N | 26W | 25 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH LOONEY ET AL | SEECO INC | 5/28/1998 | NO 98-8/168 | | LOGAN | Arkansas | 8N | 26W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MONROE DAVIS AND MARIE DAVIS HUSBAND AND WIFE | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 3/21/1984 | 20-D/633 | | POPE | Arkansas | 8N | 18W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY SOBER AND ROBERT O | HARRELL AND BRADSHAW | 3/5/1981 | 16-G/69 | | POPE | Arkansas | 8N | 18W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILL WILLIAMS AND LEODA | HARRELL AND BRADSHAW | 4/24/1981 | 16-U/197 | | POPE | Arkansas | 8N | 18W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES ENNIS AND MARY | HARRELL AND BRADSHAW | 4/24/1981 | 16-Q/454 | | POPE | Arkansas | 8N | 18W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WALTER ENNIS AND KATHY | HARRELL AND BRADSHAW | 4/29/1981 | 16-Q/450 | | POPE | Arkansas | 8N | 18W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WALTER ENNIS AND KATHY | HARRELL AND BRADSHAW | 4/29/1981 | 16-Q/452 | | POPE | Arkansas | 8N | 18W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WALTER ENNIS AND KATHY | HARRELL AND BRADSHAW | 4/30/1981 | 16-Q/448 | | POPE | Arkansas | 8N | 18W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NINA TEAGUE LUNINGHAM | HARRELL AND BRADSHAW | 2/28/1981 | 16-B/255 | | POPE | Arkansas | 8N | 18W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAY L MILLER AND BOBBIE A MILLER | TEXAS OIL & GAS CORP | 2/18/1981 | 16-Q/18 | | POPE | Arkansas | 8N | 18W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VAN TYSON ELLIS REYNOLDS ET AL | TXO PRODUCTION COMPANY | 2/20/1985 | 20-Y/672-673 | | POPE | Arkansas | 8N | 18W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOYCE HOWELL | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/10/1984 | 20H/693 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA VIRDEN | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/10/1984 | 20H/695 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PEGGY GOODIN | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/10/1984 | 20H/701 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BARRY KEN EAKIN | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/10/1984 | 20H/703 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH EAKIN | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/10/1984 | 20H/705 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IRENE EAKIN PATTERSON | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/10/1984 | 20H/707 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY ALICE EAKIN | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/10/1984 | 20H/610 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGIE EAKIN BALLARD | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/10/1984 | 20H/608 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANCIS EAKIN BROWN | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/10/1984 | 20H/606 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PEARL GILBREATH WIDOW OF | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 6/14/1984 | 19V/ | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LINDA NELL EAKIN GLASS | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/10/1984 | 20H/382 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THOMAS EDWIN EAKIN | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 5/10/1984 | 20H/380 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEBORAH MILLS | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 6/11/1984 | 20M/57 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TONY MILLS | SOUTHWESTERN ENERGY PRODUCTION COMPANY | 6/11/1984 | 20M/59 | | POPE | Arkansas | 8N | 19W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOYLE AND PAULINE COMBS | ARKANSAS OIL AND GAS INC | 4/9/1991 | 24U/340 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM AND ETHEL TEALE | ARKANSAS OIL AND GAS INC | 4/10/1991 | 24U/417 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARQUERITE AND TRUMAN MOODY | ARKANSAS OIL AND GAS INC | 5/23/1991 | 24U/474 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BARBARA AND TOMMY MCKAY | ARKANSAS OIL AND GAS INC | 4/10/1991 | 24U/432 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOB AND ETHEL MARIE HUNTER | ARKANSAS OIL AND GAS INC | 4/9/1998 | 24U/388 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL HARRISON A/K/K PAUL G HARRISON | ARKANSAS OIL AND GAS INC | 4/10/1991 | 24U/401 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LLOYD L HARRISON | ARKANSAS OIL AND GAS INC | 4/9/1998 | 24U/348 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARLOW ROYALTIES INC | ARKANSAS OIL AND GAS INC | 4/23/1991 | 24U/460 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES J BRONCO | ARKANSAS OIL AND GAS INC | 4/17/1991 | 24U/403 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT S CARMACK TRUSTEE OF THE J R BANISTER CHARITABLE REMAINDER UNITRUST DATED 12/12/80 | ARKANSAS OIL AND GAS INC | 4/23/1991 | 24U/430 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | HUBERT C AND MEVROUW COBURN | ARKANSAS OIL AND GAS INC | 4/9/1991 | 24U/366 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES W AND GLENNA SIMPSON | ARKANSAS OIL AND GAS INC | 5/22/1991 | 24U/332 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAYMOND LEE AND MARY KATHERYN CRAIN | ARKANSAS OIL AND GAS INC | 5/22/1991 | 24U/342 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EARL LENARD AND ROSIE LEE DOLLAR | ARKANSAS OIL AND GAS INC | 5/25/1991 | 24-U/392-393 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAVID C AND MARY LU GARRETT | ARKANSAS OIL AND GAS INC | 4/6/1991 | 24-U/344-345 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BRENDA GIBSON AND JOE MCMINN | ARKANSAS OIL AND GAS INC | 5/2/1991 | 24-U/352-353 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GARY ALLEN AND HOLLY GIBSON | ARKANSAS OIL AND GAS INC | 5/2/1991 | 24-U/346-347 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MORRIS R GIBSON AND SYBIL GIBSON | ARKANSAS OIL AND GAS INC | 5/2/1991 | 24-U/358-359 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES C AND HAZEL SMITH | ARKANSAS OIL AND GAS INC | 4/8/1991 | 24-U/360-361 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MELVIN AND VIVAN HONEYCUTT AND JAMES C AND HAZEL SMITH | ARKANSAS OIL AND GAS INC | 4/8/1991 | 24-U/350-351 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ZELMA B YAX | ARKANSAS OIL AND GAS INC | 3/28/1991 | 24-U/368-369 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STUCKMAN A AND SHIRLEY J NOSSER | ARKANSAS OIL AND GAS INC | 4/2/1991 | 24-U/356-357 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EULA N PITTS | ARKANSAS OIL AND GAS INC | 4/10/1991 | 24-U/362-363 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GLEN AND PATSY PITTS | ARKANSAS OIL AND GAS INC | 4/10/1991 | 24-U/390-391 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES V AND IRIS PITTS | ARKANSAS OIL AND GAS INC | 4/10/1991 | 24-U/405-406 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MELVIN AND VIVAN HONEYCUTT | ARKANSAS OIL AND GAS INC | 4/8/1991 | 24-U/370-371 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARL AND HETTIE HULL | ARKANSAS OIL AND GAS INC | 4/11/1991 | 24-U/334-335 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LLOYD DEAN AND SANDRA HULL | ARKANSAS OIL AND GAS INC | 4/27/1991 | 24-U/332-338 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RICHARD AND LORETTA HULL | ARKANSAS OIL AND GAS INC | 5/11/1991 | 24-U/354-355 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W L AND GLENNA MASSEY | ARKANSAS OIL AND GAS INC | 3/29/1991 | 24-U/364-365 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THURMAN AND LAVONNE PITTS | ARKANSAS OIL AND GAS INC | 6/29/1991 | 24-U/472-473 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LINDA AND ZENO SCHAEFER | ARKANSAS OIL AND GAS INC | 6/12/1991 | 24-U/434-435 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAY AND CHLOE THOMPSON | ARKANSAS OIL AND GAS INC | 5/10/1991 | 24-U/447-448 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWIN J SMITH | ARKANSAS OIL AND GAS INC | 6/26/1991 | 24-U/470-471 | | POPE | Arkansas | 8N | 19W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OTTO MCGUIRE | W R WILSON JR | 5/11/1978 | 14F/641 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KATIE MCGUIRE MALICK | W R WILSON JR | 5/11/1978 | 14F/644 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEONA MCGUIRE MORGAN | W R WILSON JR | 5/11/1978 | 14F/645 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT MCGUIRE | W R WILSON JR | 5/11/1978 | 14F/648 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES MCGUIRE | W R WILSON JR | 5/11/1978 | 14F/723 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN MCGUIRE | W R WILSON JR | 5/11/1978 | 14F/725 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLIE ANN MOSELEY | W R WILSON JR | 5/4/1978 | 14L/677 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W G MCGUIRE | W R WILSON JR | 5/11/1978 | 14L/242 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAULINE MCGUIRE STEVENS | W R WILSON JR | 5/11/1978 | 14L/246 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALICE MCGUIRE MEEK | W R WILSON JR | 5/11/1978 | 14L/240 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NOVA RHEA BISHOP | W R WILSON JR | 5/11/1978 | 14L/237 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NANCY ROYAL | W R WILSON JR | 5/11/1978 | 14F/135 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KLOVIA M TILLEY | W R WILSON JR | 3/30/1978 | 14F/649 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | G HERALD NEAL | W R WILSON JR | 4/28/1978 | 14F/667 | | POPE | Arkansas | 8N | 19W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PATRICIA JANE LANGENHEIM & RICHARD HENRY LANGENHEIM | SEECO INC | 4/26/2004 | 2004-40/343 | | POPE | Arkansas | 9N | 19W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANADARKO E&P COMPANY LP ANADARKO LAND CORP UPLAND INDUSTRIAL DEV CO | SEECO INC | 8/11/2004 | 98/506 | | POPE | Arkansas | 9N | 19W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | O L LYNCH AND THELMA LYNCH | STEVE GOSE | 11/11/1961 | 7-Q/247 | | POPE | Arkansas | 9N | 20W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN S FOREHAND AND SUE FOREHAND | GULF REFINING COMPANY | 10/9/1951 | 6-C/9-10 | | POPE | Arkansas | 9N | 20W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VAN R BROOKS AND LILLIAN M BROOKS | GULF OIL CORPORATION | 8/4/1960 | 11/297 | | POPE | Arkansas | 9N | 20W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | USA ARES 25203 | SEECO INC | 3/1/1981 | | | POPE | Arkansas | 9N | 20W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANKLIN D REESE AND WILMA S REESE | TENNECO OIL COMPANY | 5/30/1972 | 11L/356 | | POPE | Arkansas | 9N | 20W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ATTIE DE VLAMING | SEECO INC | 11/26/2005 | 2005-82/681 | | POPE | Arkansas | 9N | 20W | 7, 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEBRA JEAN HITT & JOEL RAY HITT | SEECO INC | 11/26/2005 | 2006-4/8 | | POPE | Arkansas | 9N | 20W | 7, 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOANN TALBOT & BOBBY JACK TALBOT | SEECO INC | 11/26/2005 | 2005-82/692 | | POPE | Arkansas | 9N | 20W | 7, 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RITA KAY WALKER & RICKY DALE WALKER | SEECO INC | 11/26/2005 | 2005-82/701 | | POPE | Arkansas | 9N | 20W | 7, 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGIA K CLINGENPEEL SURVIVING TRUSTEE OF THE KERBY-CLINGENPEEL TRUST DTD 8/6/93 | SEECO INC | 11/26/2005 | 2006-4/3 | | POPE | Arkansas | 9N | 20W | 7, 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | A SCOTT BROGNA TRUSTEE OF THAT CERTAIN DECLARATION OF TRUST DATED SEPT 1 1962 ALSO REFERRED TO AS THE ARKOMA BASIN TRUST | SCHONWALD LAND INC | 11/17/2003 | 04-24/340 | | POPE | Arkansas | 9N | 21W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LESLIE VINSON | NEW CENTURY PRODUCTION COMPANY LLC | 10/23/2004 | 2005-2/428-431 | | POPE | Arkansas | 9N | 21W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARC VINSON | NEW CENTURY PRODUCTION COMPANY LLC | 10/23/2004 | 2005-14/119-122 | | POPE | Arkansas | 9N | 21W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | WILLIAM L VINSON AND HOPE VINSON | NEW CENTURY PRODUCTION COMPANY LLC | 10/4/2004 | 2005-2/444-447 | | POPE | Arkansas | 9N | 21W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GENA INMON AND RODNEY INMON | NEW CENTURY PRODUCTION COMPANY LLC | 10/23/2004 | 2005-2/432-435 | | POPE | Arkansas | 9N | 21W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NATHAN D WEBB JR AND VIRGINIA L WEBB | NEW CENTURY PRODUCTION COMPANY LLC | 10/8/2004 | 2005-2/440-443 | | POPE | Arkansas | 9N | 21W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SAM A WEBB AND NANCY A WEBB | NEW CENTURY PRODUCTION COMPANY LLC | 10/8/2004 | 2005-2/436-439 | | POPE | Arkansas | 9N | 21W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MIGNON R PEARSON WIDOW OF BRUCE T PEARSON | NEW CENTURY PRODUCTION COMPANY LLC | 10/4/2004 | 2005-2/424-427 | | POPE | Arkansas | 9N | 21W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROY B EDGIN AND JEFF W PERKINS EXECUTORS OF THE ESTATE OF FRANK D PERKINS DECEASED | REYNOLDS MINING CORPORATION | 11/28/1958 | 89/427 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WAYNE GOBLE AND MARTHA GOBLE HIS WIFE | TEXAS W ALLEN | 11/6/1967 | 115/185 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARKOMA BASIN ROYALTY CORPORATION | MIDWEST OIL CORPORATION | 10/9/1964 | 105/456 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARRY B BROWN AND CARRIE BROWN HIS WIFE IN AN ESTATE OF ENTIRETY | REYNOLDS MINING CORPORATION | 1/1/1958 | 86/19 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL W SORRELS AND JESSIE G SORRELS HUSBAND AND WIFE | REYNOLDS MINING CORPORATION | 12/18/1957 | 86/107 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KATHERINE HOLITIK A WIDOW GEORGE HOLITIK JR HEIRS OF DR GEO HOLITIK DECEASED | H O ROWLAND JR | 5/24/1965 | 109/214 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ETTA HOLITIK THURMOND JOINED HEREIN BY HER HUSBAND HK THURMOND | H O ROWLAND JR | 5/24/1965 | 109/228 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SAM B GREENSLATE AND WANDA GREENSLATE HIS WIFE | TEXAS W ALLEN | 7/16/1960 | 93/295 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOEL EARL MONTGOMERY AND JOYCE J MONTGOMERY | FLOYD E SAGELY PROPERTIES LTD | 9/29/1965 | 109/512 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OREL STEVENS AND ELIZABETH STEVENS HIS WIFE | REYNOLDS MINING CORPORATION | 1/27/1958 | 86/51 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | F L BLYTHE AND ANN BLYTHE HIS WIFE | REYNOLDS MINING CORPORATION | 1/22/1958 | 86/73 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CONTINENTAL OIL COMPANY | FLOYD E SAGELY PROPERTIES LTD | 11/20/1967 | 115/219 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J D FRIZZELL AND NORMA FRIZZELL | REYNOLDS MINING CORPORATION | 12/18/1957 | 89/413 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W T PAGE AND ETHEL PAGE HIS WIFE | REYNOLDS MINING CORPORATION | 1/10/1958 | 86/141 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | L A FARMER AND ZELLA FARMER HIS WIFE | TEXAS W ALLEN | 11/6/1967 | 115/191 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BESSIE MAY STEWART | REYNOLDS MINING CORPORATION | 1/1/1958 | 86/155 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ISOM CRUTCHFIELD AND MARGARET ANN CRUTCHFIELD AND ELMER CORWLEY AND OLGIA C CROWLEY | JACK CAMPBELL | 10/13/1960 | 93/385 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THE FEDERAL LAND BANK OF ST LOUIS A CORPORATION | MARGIE G SNEED | 10/31/1967 | 115/115 | | SCOTT | Arkansas | 5N | 30W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLIE THOMAS AND DEAN THOMAS | FREEDOM ENERGY INC | 3/8/1995 | 479/59 | | SEBASTIAN | Arkansas | 5N | 31W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEAH RICHMOND INDIVIDUALLY AND AS GUARDIAN OF ESTATE OF ARRA RICHMOND | FREEDOM ENERGY INC | 3/8/1995 | 479/57 | | SEBASTIAN | Arkansas | 5N | 31W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALINE DAVIS AND JIM DAVIS | FREEDOM ENERGY INC | 3/8/1995 | 479/68 | | SEBASTIAN | Arkansas | 5N | 31W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARRELL O RICHMOND TRUST | FREEDOM ENERGY INC | 5/16/1995 | 481/2147 | | SEBASTIAN | Arkansas | 5N | 31W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SYBIL PATTERSON AND JOE PATTERSON | FREEDOM ENERGY INC | 3/8/1995 | 479/611 | | SEBASTIAN | Arkansas | 5N | 31W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOUISE MARRS | SONAT EXPLORATION COMPANY | 1/30/1995 | 481/1401 | | SEBASTIAN | Arkansas | 5N | 31W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STEVE THOMPSON AND JACKIE THOMPSON | FREEDOM ENERGY INC | 3/7/1995 | 479/62 | | SEBASTIAN | Arkansas | 5N | 31W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SUSAN THOMPSON | FREEDOM ENERGY INC | 5/2/1995 | 480/1301 | | SEBASTIAN | Arkansas | 5N | 31W | 1 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMY THOMPSON AND JUDY THOMPSON | FREEDOM ENERGY INC | 1/11/1994 | 466/1738 | | SEBASTIAN | Arkansas | 5N | 31W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELOUISE BUCELLA | FREEDOM ENERGY INC | 1/11/1994 | 466/1741 | | SEBASTIAN | Arkansas | 5N | 31W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARLENE HOLSTEIN SLAVENS AND CHESTER | FREEDOM ENERGY INC | 1/15/1994 | 466/1742 | | SEBASTIAN | Arkansas | 5N | 31W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARLENE HOLSTEIN SLAVENS AND CHESTER | FREEDOM ENERGY INC | 10/25/1994 | 474/446 | | SEBASTIAN | Arkansas | 5N | 31W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TROY ASKINS AND LINDA ASKINS | FREEDOM ENERGY INC | 6/24/1994 | 471/109 | | SEBASTIAN | Arkansas | 5N | 31W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLEVELAND GOINES | FREEDOM ENERGY INC | 8/24/1994 | 474/1980 | | SEBASTIAN | Arkansas | 5N | 31W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GERALD SLAUGTERBECK | FREEDOM ENERGY INC | 7/1/1994 | 471/1017 | | SEBASTIAN | Arkansas | 5N | 31W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN HARMON MCFERRAN ESTATE | FREEDOM ENERGY INC | 3/29/1995 | 479/646 | | SEBASTIAN | Arkansas | 5N | 31W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | REPUBLIC ROYALTY COMPANY | FREEDOM ENERGY INC | 10/23/1995 | 486/762 | | SEBASTIAN | Arkansas | 5N | 31W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | L R WILSON | FREEDOM ENERGY INC | 10/12/1995 | 486/765 | | SEBASTIAN | Arkansas | 5N | 31W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SCOTTIE CHAPPELL | FREEDOM ENERGY INC | 5/16/1996 | 496/897 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STEPHEN SPENCER | FREEDOM ENERGY INC | 5/16/1996 | 500/32 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN L WIENDEL | FREEDOM ENERGY INC | 5/16/1996 | 496/521 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES HOWARD | FREEDOM ENERGY INC | 5/16/1996 | 492/1502 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY LEWIS HOWARD AND BARBARA HOWARD | FREEDOM ENERGY INC | 5/16/1996 | 492/1514 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOUG HARTMAN AND PATRICIA HARTMAN | FREEDOM ENERGY INC | 7/25/1996 | 496/523 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GARRY KNOWLTON AND MARCIA KNOWLTON | FREEDOM ENERGY INC | 7/25/1996 | 496/527 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL DEAN BUCELLA AND LORETTA J BUCELLA | FREEDOM ENERGY INC | 3/28/1995 | 479/626 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMY D HOWARD AND MARSHA K HOWARD | FREEDOM ENERGY INC | 5/16/1996 | 492/1512 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANKLIN D FROSCHAUER | FREEDOM ENERGY INC | 5/10/1995 | 480/1304 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SCOTTIE CHAPPELL | FREEDOM ENERGY INC | 3/31/1995 | 479/644 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAY LEDBETTER AND CINDY K LEDBETTER | FREEDOM ENERGY INC | 3/10/1995 | 479/636 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LENA DAVIS AND DEAN D DAVIS | FREEDOM ENERGY INC | 3/10/1995 | 479/634 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TROY ASKINS AND LINDA ASKINS | FREEDOM ENERGY INC | 3/16/1995 | 479/632 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEBRA R BUCELLA AND BILLY A BUCELLA | FREEDOM ENERGY INC | 3/28/1995 | 479/629 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAUL M BUCELLA AND ANNA D BUCELLA | FREEDOM ENERGY INC | 3/28/1995 | 479/639 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EVELYN HINESLEY | FREEDOM ENERGY INC | 3/10/1995 | 479/55 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT B BUCELLA AND BETTY J BUCELLA | FREEDOM ENERGY INC | 3/9/1995 | 479/53 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANTONE B BUCELLA AND ELLEN C BUCELLA | FREEDOM ENERGY INC | 3/9/1995 | 479/51 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IRENE LEDBETTER | FREEDOM ENERGY INC | 3/10/1995 | 479/65 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MITCHAEL KIMBRELL AND CAROLYN KIMBRELL | FREEDOM ENERGY INC | 3/10/1995 | 479/49 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MERIDIAN OIL INC | FREEDOM ENERGY INC | 9/14/1995 | 484/508 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMY L HANKS | GATLING & GATLING | 3/21/1995 | 480/336 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | H L HANKS | GATLING & GATLING | 3/21/1995 | 480/338 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | N S WERSCHKY AND CARL WERSCHKY | GATLING & GATLING | 3/21/1995 | 480/340 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | C AND DOROTHY ROBERTSON H/W | GATLING & GATLING | 11/30/1994 | 480/342 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THE RACHAEL MCCOLLUM TRUST ROBERT MCCOLLUM TRUSTEE | GATLING LAND COMPANY INC | 11/3/1995 | 486/5 | | SEBASTIAN | Arkansas | 5N | 31W | 17 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUSSELL LAYTON | FREEDOM ENERGY INC | 3/22/1996 | 491/330 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAVID NEAL YOUNG | FREEDOM ENERGY INC | 2/23/1998 | 515/635 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | REBA V BARTLETT | FREEDOM ENERGY INC | 1/22/1998 | 515/633 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY ANTONE BUCELLA | FREEDOM ENERGY INC | 5/2/1995 | 480/1366 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANNA D BUCELLA | FREEDOM ENERGY INC | 4/13/1995 | 479/1756 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | GEORGE CATSAVIS | FREEDOM ENERGY INC | 1/21/1998 | 514/1436 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EVA C DIXON | FREEDOM ENERGY INC | 1/21/1998 | 514/1442 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VICKI WARD | FREEDOM ENERGY INC | 1/21/1998 | 514/998 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JANET FLEEK | FREEDOM ENERGY INC | 1/30/1998 | 515/23 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | C V ROBERTSON AND DOROTHY ROBERTSON | FREEDOM ENERGY INC | 1/23/1998 | 514/992 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RACHAEL MCCOLLUM TRUST | GATLING LAND COMPANY INC | 11/3/1995 | 186/6 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EVANN STRUNK | FREEDOM ENERGY INC | 1/16/1998 | 514/490 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HANKS AND HOPE COMPANY INC | FREEDOM ENERGY INC | 1/15/1998 | 514/486 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY RAY BARTLETT | FREEDOM ENERGY INC | 1/16/1998 | 514/2101 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY PERKINS AND MARY L PERKINS | FREEDOM ENERGY INC | 3/22/1996 | 492/1494 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GENE HAND AND OLETA HAND | FREEDOM ENERGY INC | 3/22/1996 | 492/1532 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOYD O GRIFFIN AND JENNIE GRIFFIN | FREEDOM ENERGY INC | 4/12/1996 | 492/1542 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARK A CUMBIE | FREEDOM ENERGY INC | 2/3/1998 | 514/1440 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GENE BREWER AND DONNA BREWER | FREEDOM ENERGY INC | 1/16/1998 | 514/488 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RICHARD CUMBIE AND EULA LEE CUMBIE | FREEDOM ENERGY INC | 6/20/1996 | 492/1540 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HANSEL HARPER | FREEDOM ENERGY INC | 4/8/1996 | 491/1961 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEONETTE HAMMONS AND DONALD W HAMMONS | FREEDOM ENERGY INC | 1/23/1998 | 515/630 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEDRIA PETTUS AND JIMMY PETTUS | FREEDOM ENERGY INC | 1/23/1998 | 515/627 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DENNIS SMITH AND TERESA J SMITH | FREEDOM ENERGY INC | 1/23/1998 | 514/2105 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LISA BUCKNER AND RAY CHARLES | FREEDOM ENERGY INC | 1/23/1998 | 515/17 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CRYSTAL DAWN BRIDGEFORTH AND RICHARD BRIDGEFORTH | FREEDOM ENERGY INC | 1/28/1998 | 515/20 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GRADY CUMBIE JR AND VIVIAN CUMBIE | FREEDOM ENERGY INC | 3/22/1996 | 492/1536 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GERALD WAYMAN AND LOUISE M WAYMAN | FREEDOM ENERGY INC | 3/22/1996 | 492/1526 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANDROMEDA PARTNERS | FREEDOM ENERGY INC | 5/26/1998 | 520/1850 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | REAM INTERESTS INC | FREEDOM ENERGY INC | 5/26/1998 | 520/1850 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK CRISSUP AND DEBORAH M CRISSUP | FREEDOM ENERGY INC | 5/26/1998 | 520/1302 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | UNION PACIFIC RESOURCES | FREEDOM ENERGY INC | 3/3/1999 | INT/ | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LARRY E PIRPICH AND PATRICIA A PIRPICH | ROWOIL INC | 4/6/1996 | 492/1699 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GERALD A PIRPICH AND CAROLYN A PIRPICH ET AL | ROWOIL INC | 4/6/1996 | 490/952 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MEREL DON CUMBIE AND WILMA CUMBIE | FREEDOM ENERGY INC | 2/3/1998 | 514/1438 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THELMA BUCCELLA | FREEDOM ENERGY INC | 3/15/1995 | 479/175 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DON CUMBIE AND WILMA CUMBIE | FREEDOM ENERGY INC | 3/22/1996 | 492/1530 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SHARON SWAFFORD CUMBIE | FREEDOM ENERGY INC | 4/8/1996 | 492/1528 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES G ELLIOTT | FREEDOM ENERGY INC | 1/20/1998 | 514/1444 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROYCE L FULLER AND DELORES FULLER | FREEDOM ENERGY INC | 6/19/1996 | 491/1496 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES HANCOX AND MARY HANCOX | FREEDOM ENERGY INC | 3/22/1996 | 492/1549 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J L HANKS | FREEDOM ENERGY INC | 4/8/1996 | 492/1534 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARVEST TRUST COMPANY | FREEDOM ENERGY INC | 5/15/1996 | 496/404 | | SEBASTIAN | Arkansas | 5N | 31W | 20 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BRANDI PARSON DANIEL PARSON | FREEDOM ENERGY INC | 10/20/1997 | 511/358 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GARTH HIGGINS | FREEDOM ENERGY INC | 10/20/1997 | 510/1994 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUBY GARCIA | FREEDOM ENERGY INC | 10/6/1997 | 510/1211 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RICHARD ROBINSON ALICE ROBINSON | FREEDOM ENERGY INC | 10/6/1997 | 510/906 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JANE TOTTEN | FREEDOM ENERGY INC | 12/27/1997 | 514/996 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KATHLEEN DELL YEE AIF FOR STUART EBERHARDT | FREEDOM ENERGY INC | 10/17/1997 | 515/25 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGIE MARTINSON | FREEDOM ENERGY INC | 9/30/1997 | 511/2107 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STEVEN TOTTEN | FREEDOM ENERGY INC | 10/27/1997 | 511/2105 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOEL MCCHRISTY | FREEDOM ENERGY INC | 10/20/1997 | 511/1348 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BRETT MCCRISTY JULIE MCCHRISTY | FREEDOM ENERGY INC | 10/20/1997 | 511/1350 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBIN EBERHARDT BOWERMASTER | FREEDOM ENERGY INC | 10/17/1997 | 511/1154 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JEFFERY ARTEBURN MICHELLE ARTEBURN | FREEDOM ENERGY INC | 10/20/1997 | 511/1152 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH PIKE JOAN PIKE | FREEDOM ENERGY INC | 10/6/1997 | 511/776 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PENELOPE SHAPIRO | FREEDOM ENERGY INC | 10/20/1997 | 511/772 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY WILLARD | FREEDOM ENERGY INC | 3/22/1996 | 492/1486 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILL STRUNK CHARLOTTE STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 492/1498 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EVAN STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 492/1500 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MEARL STRUNK LINDA STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 492/1524 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MITCHELL STRUNK DOROTHY STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 492/1518 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LORINE STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 492/1522 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DANNY STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 492/1544 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY JEAN CROSSWHITE | FREEDOM ENERGY INC | 3/22/1996 | 492/1516 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BRENDA CHILDRESS | FREEDOM ENERGY INC | 3/22/1996 | 492/1520 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BARBARA ANN MIXON GENE MIXON | FREEDOM ENERGY INC | 3/22/1996 | 492/1506 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | REGINALD STRUNK DIXIE STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 492/1478 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | REGINALD STRUNK DIXIE STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 511/2117 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IRIS HOWARD ED HOWARD | FREEDOM ENERGY INC | 3/22/1996 | 492/1484 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MITCHELL STRUNK DOROTHY STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 492/1482 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SOUTH SEBASTIAN COUNTY WATER USERS ASSOCIATION | FREEDOM ENERGY INC | 10/3/1997 | 511/2119 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MERRILL QUINLEY DUTRIDGE ARLENE AND RICHARD KERESEY | FREEDOM ENERGY INC | 10/9/1997 | 514/994 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DANNY STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 492/1504 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LORINE STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 492/1480 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JERRY STRUNK VIRGINIA STRUNK | FREEDOM ENERGY INC | 3/22/1996 | 492/1476 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MERRILL QUINLEY DUTRIDGE | FREEDOM ENERGY INC | 1/9/1998 | 517/312 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERTA EULABELLE FRALEY | FREEDOM ENERGY INC | 10/16/1997 | 511/2113 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SILAS M FRALEY BETTY FRALEY | FREEDOM ENERGY INC | 10/16/1997 | 512/1169 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN JAY FRALEY CANDACE FRALEY | FREEDOM ENERGY INC | 10/8/1997 | 512/1283 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FREDRICK FRALEY LAVEDA FRALEY | FREEDOM ENERGY INC | 10/22/1997 | 511/2111 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROSE E FRALEY THOMPSON | FREEDOM ENERGY INC | 10/16/1997 | 512/1285 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES BLAKEMORE FRALEY LINN MARIE FRALEY | FREEDOM ENERGY INC | 10/9/1997 | 512/1287 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | C BARRY DUNN AND JANET N DUNN | FREEDOM ENERGY INC | 4/12/1996 | 102/1516 | | SEBASTIAN | Arkansas | 5N | 31W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CENTRAL COAL AND COKE | FREEDOM ENERGY INC | 12/29/1994 | 476/1359 | | SEBASTIAN | Arkansas | 5N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HANSEL H HARPER OPAL HARPER | FREEDOM ENERGY INC | 12/20/1994 | 476/1362 | | SEBASTIAN | Arkansas | 5N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CINDA J BELL TRUSTEE OF THE CINDA J. BELL LIVING TRUST | MALPAIS INC | 12/18/1999 | 10/55 | | SEBASTIAN | Arkansas | 5N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANDROMEDA PARTNERS, LIMITED PARTNERSHIP | MALPAIS INC | 11/27/1999 | 10/51 | | SEBASTIAN | Arkansas | 5N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | REAM INTERESTS INC | MALPAIS INC | 11/27/1999 | 10/49 | | SEBASTIAN | Arkansas | 5N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JACK R CRISSUP AND DEBORAH M CRISSUP | MALPAIS INC | 11/27/1999 | 10/45 | | SEBASTIAN | Arkansas | 5N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | E L MIXON AND MARISE MIXON HIS WIFE | SEECO INC | 12/20/1999 | 20/3 | | SEBASTIAN | Arkansas | 5N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK K DILLAHUNTY AND DORIS DILLAHUNTY HIS WIFE, ET AL | REBEL EXPLORATION INC | 7/14/1988 | 421/1992 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES B MURPHY A SINGLE MAN AND JOHN BEN MURPHY ET UX | TXO PRODUCTION CORP | 9/30/1982 | 340/5 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOB DUNN AND EMMA DUNN | DWIGHT E DAVIS | 1/29/1973 | 244/482 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JERRY COX AND PAMELA COX | EXXON CORPORATION | 2/12/1978 | 279/72 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SEBASTIAN COUNTY SCHOOL DISTRICT #25 | EXXON CORPORATION | 6/7/1979 | 297/310 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NELLIE PAYNE | DWIGHT E DAVIS | 2/15/1973 | 278/284 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | K S MCNABB AND EDITH MCNABB | DWIGHT E DAVIS | 1/30/1973 | 245/241 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CURTIS WILLIAMS AND IMOGENE WILLIAMS | EXXON CORPORATION | 4/5/1978 | 284/101 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEFA M WILLIAMS AND J B WILLIAMS ET AL | EXXON CORPORATION | 3/17/1979 | 300/186 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN THOMAS COLEMAN AND EULA JEAN COLEMAN | DWIGHT E DAVIS | 2/19/1973 | 244/394 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LONNIE M FLIPPO AND MARY L FLIPPO | EXXON CORPORATION | 10/20/1978 | 289/480 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W J JOHNSON AND ILA JOHNSON | EXXON CORPORATION | 4/4/1978 | 284/99 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK DILLAHUNTY DORIS DILLAHUNTY HIS WIFE ET AL | TEXAS OIL & GAS CORP | 10/17/1980 | 315/412 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK DILLAHUNTY DORIS DILLAHUNTY HIS WIFE ET AL | TEXAS OIL & GAS CORP | 10/17/1980 | 315/396 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES B MURPHY AND JOHN BEN MURPHY AND HIS WIFE DORRIS MURPHY | TXO PRODUCTION CORP | 9/30/1982 | 340/5 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN BEN MURPHY | TXO PRODUCTION CORP | 9/30/1982 | 340/5 | | SEBASTIAN | Arkansas | 6N | 30W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KERMIT S MCNABB AND EDITH MCNABB | CLAYTON W WILLIAMS JR | 3/24/1983 | 329/480 | | SEBASTIAN | Arkansas | 6N | 30W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WINFORD H THAMES AND NANCY R THAMES HIS WIFE | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 10/9/1994 | 472/1932 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH LEE THAMES AND PAMELA ANN THAMES | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 10/9/1994 | 476/370 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHRIS REMALAY AND BRENDA KAY REMALAY HW | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 10/15/1994 | 476/374 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWIN FRANK ROGERS AND NANCY ROGERS HW | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 10/29/1994 | 476/372 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LYNDA POOLE | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 11/10/1994 | 476/346 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JUDY JANE SHARP | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 11/10/1994 | 476/349 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LYNDA POOLE | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 12/19/1994 | 491/1261 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN E BREWSTER JR TRUSTEE FOR MOFFETT & BREWSTER | FREEDOM ENERGY INC | 11/7/1994 | 474/1978 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NORAH ANNE GREEN | FREEDOM ENERGY INC | 4/16/1996 | 492/1492 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ESTHER L SMITH | FREEDOM ENERGY INC | 3/13/1996 | 492/1488 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARYBETH WESTON LOBDELL | FREEDOM ENERGY INC | 4/16/1996 | 492/1490 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROY BOHANNON BOBBI N BOHANNON | FREEDOM ENERGY INC | 4/8/1996 | 492/1468 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | H L JOHNSON & MARY E JOHNSON | FREEDOM ENERGY INC | 10/12/1994 | 499/828 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | B L GOBBLERS INC | FREEDOM ENERGY INC | 2/14/1996 | 492/1470 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DIANE LOCKLIN | FREEDOM ENERGY INC | 10/12/1994 | 473/1888 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN BRACKEEN | FREEDOM ENERGY INC | 10/12/1994 | 473/1891 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STEPHEN J RULEWICZ & DIANE B RULEWICZ | FREEDOM ENERGY INC | 10/25/1994 | 474/443 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOE F REANO & BETTY REANO | FREEDOM ENERGY INC | 3/26/1996 | 492/1508 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEUEL G PEVEHOUSE & MARIA PEVEHOUSE | FREEDOM ENERGY INC | 3/23/1996 | 494/54 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IVORY MITCHELL & ZELLA MAE MITCHELL | FREEDOM ENERGY INC | 2/14/1996 | 492/1472 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM HACK JR & BRENDA L HACK | FREEDOM ENERGY INC | 12/4/1994 | 474/1982 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANN BAUGHMAN | FREEDOM ENERGY INC | 11/8/1994 | 473/1894 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAY W DANE & ANN S CLAY | FREEDOM ENERGY INC | 11/18/1994 | 473/1897 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LYNN A DORTCH & TERRY W DORTCH | FREEDOM ENERGY INC | 5/7/1996 | 494/537 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA L GLEASON & WILLIAM L GLEASON | FREEDOM ENERGY INC | 12/1/1999 | 16/43 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILL WALTERS & SHIRLEY WALTERS | FREEDOM ENERGY INC | 4/22/1996 | 492/1552 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK ROBISON JR & NAOMI ROBISON | FREEDOM ENERGY INC | 6/7/1995 | 480/1298 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JEWELL D MARSHALL & GEORGE H MARSHALL | FREEDOM ENERGY INC | 3/23/1996 | 492/1464 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OLETA R BELANGER | FREEDOM ENERGY INC | 3/23/1996 | 492/1458 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HOWARD W PEVEHOUSE & YOSHIE E PEVEHOUSE | FREEDOM ENERGY INC | 3/23/1996 | 492/1466 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY J CLARK | FREEDOM ENERGY INC | 2/14/1996 | 497/14 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ORIE F PEVEHOUSE & HARRIETT L PEVEHOUSE | FREEDOM ENERGY INC | 3/23/1996 | 492/1462 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | UPLAND INDUSTRIES CORP | FREEDOM ENERGY INC | 6/24/1996 | 505/1161 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT A KAKUK & CHERYL M KAKUK | FREEDOM ENERGY INC | 3/26/1996 | 492/1474 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RICHARD A WRIGHT & EARLINE WRIGHT | FREEDOM ENERGY INC | 3/26/1996 | 491/1959 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LESTER WEBB & PAULINE WEBB | FREEDOM ENERGY INC | 10/14/1994 | 474/1976 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLYDE L COTTEN | FREEDOM ENERGY INC | 8/18/1993 | 461/1928 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | M E HOLLEMAN & RUTH HOLLEMAN | FREEDOM ENERGY INC | 8/2/1993 | 460/1714 | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JENNY LIND #1-INTEGRATION AOGC REFERENCE NO 32-96 | FREEDOM ENERGY INC | 4/30/1996 | INT/ | | SEBASTIAN | Arkansas | 6N | 31W | 5 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOE D WATSON | SOUTHWESTERN EXPLORATION INC | 1/18/1975 | 257/90 | | SEBASTIAN | Arkansas | 6N | 31W | 23 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN B PITTMAN AND DIANE L PITTMAN | FLOYD E SAGELY PROPERTIES LTD | 1/29/1975 | 257/265 | | SEBASTIAN | Arkansas | 6N | 31W | 27 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ERVIN PEARCY AND DELPHIA PEARCY | FLOYD E SAGELY PROPERTIES LTD | 8/20/1975 | 261/326 | | SEBASTIAN | Arkansas | 6N | 31W | 27 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES Q CAIN JR CAROL E CAIN | FLOYD E SAGELY PROPERTIES LTD | 2/4/1976 | 265/193 | | SEBASTIAN | Arkansas | 6N | 31W | 27 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HERMAN JENKINS | FLOYD E SAGELY PROPERTIES LTD | 1/23/1975 | 257/262 | | SEBASTIAN | Arkansas | 6N | 31W | 27 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HELEN M CHARLES | FLOYD E SAGELY PROPERTIES LTD | 8/19/1975 | 261/343 | | SEBASTIAN | Arkansas | 6N | 31W | 27 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHICAGO ROCK ISLAND AND | SOUTHWESTERN EXPLORATION INC | 1/22/1975 | 257/258 | | SEBASTIAN | Arkansas | 6N | 31W | 27 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY GROBER | SEECO INC | 7/1/1979 | 292/49 | | SEBASTIAN | Arkansas | 6N | 31W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARTHA MIZELL ET AL | KLABZUBA OIL AND GAS | 12/2/1993 | 464/352 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMY L LOOPER | KLABZUBA OIL AND GAS | 11/15/1993 | 463/745 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WARREN D LOOPER SR | KLABZUBA OIL AND GAS | 11/15/1993 | 463/748 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AGRIBANK FCB | YALE OIL ASSOCATION INC | 5/23/1994 | 470/555 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMY L LOOPER AND ROBERTA S LOOPER H/W | KLABZUBA OIL AND GAS | 2/1/1994 | 470/1200 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WARREN D LOOPER SR AND DORIS C LOOPER | KLABZUBA OIL AND GAS | 11/15/1993 | 463/754 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES LOOPER AND MARY LOU LOOPER | KLABZUBA OIL AND GAS | 11/15/1993 | 463/751 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY R MARTIN | KLABZUBA OIL AND GAS | 11/15/1993 | 463/760 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH L FISHER AND MARY H FISHER | KLABZUBA OIL AND GAS | 11/15/1993 | 463/766 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | LONNIE WILLIAMS AND PEGGY WILLIAMS H/W | KLABZUBA OIL AND GAS | 11/15/1993 | 463/772 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LONNIE WILLIAMS AND PEGGY J WILLIAMS | KLABZUBA OIL AND GAS | 11/15/1993 | 463/784 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALFRED H JONES AND DORIS A JONES | KLABZUBA OIL AND GAS | 11/15/1993 | 463/781 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMY B STINEBAUGH | KLABZUBA OIL AND GAS | 11/15/1993 | 463/775 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LAWRENCE C KERNS | KLABZUBA OIL AND GAS | 11/15/1993 | 463/757 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOE NICHOLS | KLABZUBA OIL AND GAS | 11/15/1993 | 463/769 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILL PETTUS | KLABZUBA OIL AND GAS | 11/15/1993 | 463/763 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES A COWARD | KLABZUBA OIL AND GAS | 11/15/1993 | 463/778 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SAMUEL R KENNEDY | KLABZUBA OIL AND GAS | 11/15/1993 | 463/787 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JUDY COCHRAN FISHER AND JOHN FISHER HER HUSBAND | YALE OIL ASSOCIATION INC | 5/24/1994 | 468/2165 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LARRY MICHAEL COCHRAN AND BECKY COCHRAN | YALE OIL ASSOCIATION INC | 5/23/1994 | 468/2169 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NEIL COWRD AND JUDE COWARD | YALE OIL ASSOCIATION INC | 5/12/1994 | 470/197 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WANNA COWARD AND MARION JOE COWARD | YALE OIL ASSOCIATION INC | 5/23/1994 | 468/2167 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HORACE BLACK AND EVA MAE BLACK H/W | YALE OIL ASSOCIATION INC | 5/14/1994 | 469/635 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLEMON DWAYNE BLACK | YALE OIL ASSOCIATION INC | 5/14/1994 | 468/2157 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOE TOLLESON | YALE OIL ASSOCIATION INC | 6/16/1994 | 470/195 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EARNEST LEROY MILAM | YALE OIL ASSOCIATION INC | 7/11/1994 | 470/831 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES H DELP AND MARIE DELP | YALE OIL ASSOCIATION INC | 5/16/1994 | 468/2161 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES EVANS | YALE OIL ASSOCIATION INC | 5/16/1994 | 468/2155 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ERIC R EDMOUNDSON | YALE OIL ASSOCIATION INC | 6/6/1994 | 469/786 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WALTER A HARRISON AND THELMA L HARRISON | YALE OIL ASSOCIATION INC | 5/14/1994 | 468/2159 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BETTY J DUNCAN AKA JOAN DUNCAN AND DAVIE W DUNCAN | YALE OIL ASSOCIATION INC | 6/13/1994 | 470/188 | | SEBASTIAN | Arkansas | 6N | 31W | 34 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM M WOODS AND MARY S WOODS | ARKANSAS WESTERN GAS COMPANY | 6/1/1977 | 304/201 | | SEBASTIAN | Arkansas | 6N | 32W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES SANDERS | FLOYD E SAGELY PROPERTIES LTD | 9/15/1976 | 271/14 | | SEBASTIAN | Arkansas | 6N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT MULL JR AND LINDA MULL HIS WIFE | FLOYD E SAGELY PROPERTIES LTD | 9/15/1976 | 271/12 | | SEBASTIAN | Arkansas | 6N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DONALD R MULL | FLOYD E SAGELY PROPERTIES LTD | 9/15/1976 | 271/7 | | SEBASTIAN | Arkansas | 6N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DALE BASINGER AND PEARLIE BASINGER HIS WIFE | FLOYD E SAGELY PROPERTIES LTD | 9/15/1976 | 271/5 | | SEBASTIAN | Arkansas | 6N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAN B MCBRIDE AND VIRGINIA BASINGER MCBRIDE HIS WIFE | FLOYD E SAGELY PROPERTIES LTD | 9/13/1976 | 271/3 | | SEBASTIAN | Arkansas | 6N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OSCAR BROWN AND ETHEL E BROWN | FLOYD E SAGELY PROPERTIES LTD | 9/13/1976 | 271/9 | | SEBASTIAN | Arkansas | 6N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RONNIE B MCBRIDE AND JANETTE M MCBRIDE H/W | FLOYD E SAGELY PROPERTIES LTD | 4/12/1976 | 267/233 | | SEBASTIAN | Arkansas | 6N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LAVERDA JOHNSON AND ELLEN BLANCHE JOHNSON | FLOYD E SAGELY PROPERTIES LTD | 4/12/1976 | 267/231 | | SEBASTIAN | Arkansas | 6N | 32W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT COOK ETUX | SEECO INC | 3/15/1998 | 515/349 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OLIVIA SUE KRIEHN CHARLES KRIEHN | SEECO INC | 3/15/1998 | 516/2098 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CENTRAL COAL AND COKE CORPORATION | SEECO INC | 2/18/1998 | 516/513 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EVELYN WATSON LAVON WATSON AND LAVON VERNON WATSON | SEECO INC | 2/11/1998 | 515/344 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RONNIE MCBRIDE MAGGIE MCBRIDE | ED DEGEN BAKER | 4/14/1998 | 517/1425 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MINNIE ROBERTS | SEECO INC | 3/18/1999 | 537/2094 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES ROBERTS AND NANCY ROBERTS | SEECO INC | 3/18/1999 | 537/2098 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LILLIE GULLICK AND GENE GULLICK | SEECO INC | 3/18/1999 | 537/2100 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUTHIE MAE MENKE AND CLARENCE MENKE | SEECO INC | 3/18/1999 | 538/846 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VERA ROBERTS | SEECO INC | 3/18/1999 | 537/2096 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JEWELL ROBERTS HALE AND LONNIE HALE | SEECO INC | 3/18/1999 | 537/2102 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LORETTA ROBERTS CONCHOS | SEECO INC | 3/18/1999 | 537/2104 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH SAMUEL LALONDEE II | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NEITTA I HARRISON | SEECO INC | 3/23/1999 | 536/86 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WELDON ROBERTS | SEECO INC | 3/23/1999 | 535/1913 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES ROBERTS | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MELVIN ROBERTS | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN ROBERTS | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOB ROBERTS | SEECO INC | 5/23/1999 | 536/81 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEROY ROBERTS | SEECO INC | 5/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DELBERT ROBERTS | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAVID ROBERTS | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEONA ROBERTS MOGART | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARTHA QUINLIVAN | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES HENDERSON | SEECO INC | 3/23/1999 | 536/601 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELIZABETH HENDERSON BECK | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MINNIE HENDERSON YOUNG | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY SUE HENDERSON | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAROLD DWAYNE HENDERSON | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KIMBERLY DAWN POOL | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHNNIE SUE HENDERSON | SEECO INC | 3/23/1999 | 536/83 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARET DIANNA HENDERSON | SEECO INC | 3/23/1999 | INT/ | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LORETTA ROBERTS ANGELA BELL ROBERTS CRASE GARY CRASE LINDA GAIL ROBERTS MIZELL BILL MIZELL | FLOYD E SAGELY PROPERTIES LTD | 4/21/1998 | 518/2265 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LARRY DON ROBERTS AMY KAY ROBERTS STEVEN PAUL ROBERTS | FLOYD E SAGELY PROPERTIES LTD | 4/22/1998 | 518/2267 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDGAR A ROBERTS | FLOYD E SAGELY PROPERTIES LTD | 4/16/1998 | 518/2257 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BERTHA SMITH | FLOYD E SAGELY PROPERTIES LTD | 4/16/1998 | 518/2255 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MATTIE MOORE MCCARTNEY | FLOYD E SAGELY PROPERTIES LTD | 4/16/1998 | 518/2261 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAL F MIKLE AND CHERYL MIKLE | FLOYD E SAGELY PROPERTIES LTD | 4/15/1998 | 518/2259 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEBORAH LEONARD AND JERRY RAY LEONARD | FLOYD E SAGELY PROPERTIES LTD | 4/15/1998 | 518/2263 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FIRST UNITED TRUST COMPANY NA TRUSTEE OF THE RUTH W WARD TRUST | FLOYD E SAGELY PROPERTIES LTD | 4/14/1998 | 518/2269 | | SEBASTIAN | Arkansas | 6N | 32W | 26 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EARL C MCAFEE AND BETTY J MCAFEE | SEECO INC | 1/18/1994 | 465/1319 | | SEBASTIAN | Arkansas | 6N | 32W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KATHLEEN LENNER | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 10/6/1997 | 513/951 | | SEBASTIAN | Arkansas | 6N | 32W | 29 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W B COLLIER AKA WILLIAM B COLLIER AND MARY ELIZABETH COLLIER | SEECO INC | 1/14/1994 | 467/951 | | SEBASTIAN | Arkansas | 6N | 32W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAUDE FARRAR | SEECO INC | 2/1/1994 | 467/939 | | SEBASTIAN | Arkansas | 6N | 32W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BERTHA SMITH | SEECO INC | 2/1/1994 | 467/942 | | SEBASTIAN | Arkansas | 6N | 32W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SHERRIE AND BOLIN STEWART | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 4/13/1998 | 518/1819 | | SEBASTIAN | Arkansas | 6N | 32W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | WILLIAM B HAMBY AND JANICE HAMBY | SEECO INC | 12/22/1993 | 465/138 | | SEBASTIAN | Arkansas | 6N | 32W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RONALD A HAMBY AND CAROLYN HAMBY | SEECO INC | 1/3/1994 | 465/140 | | SEBASTIAN | Arkansas | 6N | 32W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA MCBRIDE | SEECO INC | 12/17/1993 | 465/1315 | | SEBASTIAN | Arkansas | 6N | 32W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RONALD L HAMBY AND BARBARA HAMBY | SEECO INC | 1/4/1994 | 468/638 | | SEBASTIAN | Arkansas | 6N | 32W | 35 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDDIE HARPER | SEECO INC | 10/7/1997 | 513/953 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOANNA HARPER BOMAR AND JACK BOMAR | JIM H HEBERT | 10/7/1997 | 513/955 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRGIL DAVIS AND JOANN DAVIS | JIM H HEBERT | 10/22/1997 | 513/959 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VIRIGINIA CAYTON MCKINZIE AND BILL MCKINZIE | JIM H HEBERT | 10/14/1997 | 513/957 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TINA CAYTON CARTER AND CARL CARTER | JIM H HEBERT | 11/18/1997 | 516/540 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH EDWARD MATHIS AND CAROL MATHIS | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 12/1/1997 | 516/544 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BRUCE S MATHIS | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 12/1/1997 | 516/542 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NORMA JEAN BARCLAY | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 5/8/1998 | 522/1958 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NANCY C MATHIS | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 5/8/1998 | 522/1960 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN W LYNN AND LUCILLE LYNN | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 8/4/1998 | 525/252 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BRYAN PEPPERS AND CHERYL PEPPERS | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 10/2/1998 | 536/1752 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RALPH PEPPERS AND PAULA PEPPERS | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 10/2/1998 | 24/23 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NOVELLA HARPER ROBERT | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 1/2/1998 | 513/953 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BEVERLY HARPER BARRETT | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 1/2/1998 | 516/552 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CAROL STONER | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 1/2/1998 | 516/550 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANDREA CUNNINGHAM | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 1/2/1998 | 516/546 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KAY BOARDMAN | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 1/2/1998 | 516/548 | | SEBASTIAN | Arkansas | 6N | 32W | 29, 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LISA ARES 26604 | HELMERICH AND PAYNE INC | 7/1/1981 | | | SEBASTIAN | Arkansas | 7N | 30W | 10 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LISA ARES 26606 | ARKOMA EXPLORATION COMPANY | 7/1/1981 | | | SEBASTIAN | Arkansas | 7N | 30W | 16 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LISA ARES 26590 | NOVA ENEERGY CORPORATION | 7/1/1981 | | | SEBASTIAN | Arkansas | 7N | 31W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J B SPEED III | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/15/1995 | 177/1956 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES H YOUNG AND WANDA L YOUNG | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 4/10/1995 | 178/1381 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | H LAWSON HEMBREE IV AND DEBORAH C HEMBREE | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 10/6/1995 | 181/1511 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAYMOND SCOTT HEMBREE | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 10/6/1995 | 181/1513 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT A YOUNG III, TRUSEE AND CHRISTINA CARLETON YOUNG, ET AL | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/15/1995 | 478/1955 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY JANE DURDEN SUGGS | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/15/1995 | 477/301 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOE SMREKER JR AND EMBREY SMREKER | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/13/1995 | 481/1525 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NANCY SPEER SMREKER | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/15/1995 | 477/1952 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOE SMREKER AND BILLYE YOUNG SMREKER | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 4/10/1995 | 178/1379 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM SMREKER | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/15/1995 | 479/611 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGETTA DURDEN | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/15/1995 | 477/299 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH WOODROW DURDEN JR AND TRISH DURDEN | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/13/1995 | 178/886 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT YOUNG SPEED & DONNA STRATTON SPEED | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/15/1995 | 429/1043 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUBY LEE CUNNINGHAM | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/15/1995 | 477/297 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GENIE DURDEN SHOFFEY | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/15/1995 | 477/1950 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT R DURDEN AND LAURA DURDEN | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/15/1995 | 478/1074 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FLORENTINE VOZEL | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 3/7/1995 | 478/1358 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | O K FARMS INC | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 5/30/1995 | 481/2045 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DORA MILLER | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/7/1995 | 477/295 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J RANDY DUNN & LINDA K | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/18/1995 | 477/309 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DONNIE LEE LEONARD & KATHY ANN | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/18/1995 | 477/307 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ROBERT R FLOCKS TRUST | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/21/1995 | 477/1960 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGARET A FLOCKS TRUST | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/21/1995 | 477/1962 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM J COOPER | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/18/1995 | 477/305 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIMMY J ADAIR & PEGGY D ADAIR | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/18/1995 | 477/1958 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GREGORY H. BRASHEARS | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 2/18/1995 | 477/1954 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J C NICHOLS & MARY ANN NICHOLS | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 4/10/1995 | 479/77 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GARY L DEARMOND & GWENDOLYN DEARMOND | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 4/10/1995 | 484/1003 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CYNTHIA S KESTER & RICK KESTER | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 4/10/1995 | 479/71 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ILA M NICELY | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 4/10/1995 | 479/79 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ILA M NICELY | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 4/10/1995 | 479/75 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TRAVIS "PETE" NICELY & VICKIE NICELY | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 4/10/1995 | 479/73 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARRIETT J CLAY & HARRIET JO LEMBI, TRUSTEES OF THE CLAY FAMILY TRUST | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 3/7/1995 | 478/771 | | SEBASTIAN | Arkansas | 7N | 31W | 19 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOUGLAS CEMETARY ASSOCIATION | HOWARD BAGBY | 8/26/1994 | 473/530 | | SEBASTIAN | Arkansas | 7N | 31W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | UPLAND INDUSTRIES CORP | HOWARD BAGBY | 10/13/1995 | 491/1780 | | SEBASTIAN | Arkansas | 7N | 31W | 31 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JENNY LIND FIRST BAPTIST CHURCH | FREEDOM ENERGY INC | 9/1/1994 | 473/231 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NAOMI DALTON | FREEDOM ENERGY INC | 9/1/1994 | 473/230 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | IVA R BREWER | FREEDOM ENERGY INC | 9/1/1994 | 473/227 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MABEL S WAINWRIGHT | FREEDOM ENERGY INC | 9/1/1994 | 473/226 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANN ELIZA NEELEY | FREEDOM ENERGY INC | 9/1/1994 | 473/1886 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANITA MORAN KELLY | FREEDOM ENERGY INC | 9/1/1994 | 474/1974 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACK ROBISON JR AND NAOMI ROBISON HW | FREEDOM ENERGY INC | 6/17/1995 | 480/1298 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | M ADAM SEWARDS | FREEDOM ENERGY INC | 6/3/1995 | 483/329 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LOUIS LOGI AND MARGORIE LOGI HW | FREEDOM ENERGY INC | 8/19/1995 | 484/1277 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN L RISNER AND BEULAH E RISNER HW | FREEDOM ENERGY INC | 8/19/1995 | 484/1275 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RUBY ODESHA | FREEDOM ENERGY INC | 8/19/1995 | 484/1273 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KATIE HOOPENGARNER | FREEDOM ENERGY INC | 8/19/1995 | 484/1271 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JENNY LAND CEMETARY | FREEDOM ENERGY INC | 10/13/1995 | 484/778 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM A ROBERTSON AND JUANITA ROBERTSON HW | FREEDOM ENERGY INC | 9/28/1995 | 486/760 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JIM C HOPPER AND VICKI L HOPPER HW | FREEDOM ENERGY INC | 10/13/1995 | 486/758 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELLIS HALE AND NADINE HALE HW | FREEDOM ENERGY INC | 10/13/1995 | 486/774 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH WOODHULL AND LINDAK WOODHULL HW | FREEDOM ENERGY INC | 10/13/1995 | 486/776 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THOMAS L FRISBY AND SUE A FRISBY | FREEDOM ENERGY INC | 10/13/1995 | 486/756 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD LEROY AND IRENE VEDA LEROY HW | FREEDOM ENERGY INC | 8/19/1995 | 486/754 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RAYMOND EDWARD PHILLIPS AND STELLA PHILLIPS HW | FREEDOM ENERGY INC | 10/13/1995 | 486/772 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | INA RAE DOLAN | FREEDOM ENERGY INC | 10/13/1995 | 486/770 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CYNTHIA ANN FAULKNER | FREEDOM ENERGY INC | 10/13/1995 | 486/768 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TRUSTEES OF CHURCH OF CHRIST | FREEDOM ENERGY INC | 9/28/1995 | 486/762 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | UNION PACIFIC LAND RESOURCES | FREEDOM ENERGY INC | 3/9/1996 | 491/1510 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARKANSAS OIL & GAS COMMISSION | FREEDOM ENERGY INC | 10/30/1995 | INT | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WARREN E HOLCOMB AND PATSY E HOLCOMB HW | SONAT EXPLORATION COMPANY | 9/28/1994 | 475/1719 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN A JONES AND THELMA JONES HW | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 9/26/1994 | 476/366 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN SAM MORAN AND LEE MORAN HW | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 9/26/1994 | 476/368 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SAM MORAN AND LEE MORAN HW | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 9/21/1994 | 476/364 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | FRANCIS ROBERT MIKULSKY AND LELA TYGART MIKULSKY HW | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 9/17/1994 | 476/362 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AUDREY DUFFIELD HENRY AND JOHN JAMES HENRY HW | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 9/17/1994 | 476/360 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANITA MORAN KELLEY | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 9/26/1994 | 476/358 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES D SPARKS | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 9/16/1994 | 476/356 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | H N POWELL | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 9/26/1994 | 476/354 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AGNES TYGART BROOKS | HOOVER/WILSON EXPLORATION & PRODUCTION COMPANY | 9/17/1994 | 472/1930 | | SEBASTIAN | Arkansas | 7N | 31W | 32 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | USA ARES 39847 | STEPHENS PRODUCTION COMPANY | 4/1/1989 | | | SEBASTIAN | Arkansas | 7N | 31W | 36 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | TILLMAN EVANS AND MARILYN EVANS HIS WIFE | STEPHENS PRODUCTION COMPANY | 3/12/1962 | 158/78 | | SEBASTIAN | Arkansas | 7N | 32W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAULINE SWINK ENGEL AND LORENA SWINK KING | STEPHENS PRODUCTION COMPANY | 12/27/1967 | 163/314 | | SEBASTIAN | Arkansas | 7N | 32W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE W COMBS | THE CARTER OIL COMPANY | 9/15/1959 | 138/443 | | SEBASTIAN | Arkansas | 7N | 32W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | C CLARENCE HOEL | THE CARTER OIL COMPANY | 9/3/1959 | 138/383 | | SEBASTIAN | Arkansas | 7N | 32W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JACKIE GEREN STAPLETON | THE CARTER OIL COMPANY | 10/1/1959 | 138/435 | | SEBASTIAN | Arkansas | 7N | 32W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | C L MOORE AND JOYCE TAD MOORE | STEPHENS PRODUCTION COMPANY | 10/4/1961 | 153/445 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ARNOLD THOMAS DEWEY AND REBA JEAN DEWEY | ARKANSAS LOUISIANA GAS COMPANY | 8/24/1965 | 187/257 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GERALD F MOORE | STEPHENS PRODUCTION COMPANY | 8/19/1965 | 186/227 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARRY L NORTHUP | STEPHENS PRODUCTION COMPANY | 1/31/1967 | 194/98 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | H E WITHERS | STEPHENS PRODUCTION COMPANY | 12/17/1966 | 194/438 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J C PATTERSON AND NORMA DEAN PATTERSON | STEPHENS PRODUCTION COMPANY | 12/17/1966 | 194/101 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAYTON BROWN AND ALETHA BROWN | STEPHENS PRODUCTION COMPANY | 12/17/1966 | 196/187 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES F CARR AND CARRIE LEE CARR | STEPHENS PRODUCTION COMPANY | 8/1/1975 | 261/125 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | RICHARD HENRY WILLIAMS AND JO ANN WILLIAMS | STEPHENS PRODUCTION COMPANY | 3/12/1982 | 329/433 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GLADYS EDWARDS CONWAY | STEPHENS PRODUCTION COMPANY | 7/23/1976 | 269/216 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ADEEN F EZZELL | STEPHENS PRODUCTION COMPANY | 1/31/1967 | 194/442 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | J C PATTERSON AND NORMA DEAN PATTERSON | STEPHENS PRODUCTION COMPANY | 12/18/1966 | 194/104 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CARL E PATTERSON AND PEGGY PATTERSON | STEPHENS PRODUCTION COMPANY | 12/18/1966 | 195/186 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELMO M LAMB AND FLORIENE R LAMB | STEPHENS PRODUCTION COMPANY | 1/31/1967 | 195/259 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | OLA RAY | STEPHENS PRODUCTION COMPANY | 1/5/1967 | 196/322 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WAYNE THOMAS AND WYEMA THOMAS | STEPHENS PRODUCTION COMPANY | 12/17/1966 | 200/87 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD R GIRARD AND HELEN GIRARD | STEPHENS PRODUCTION COMPANY | 9/3/1967 | 202/32 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ED GIRARD | STEPHENS PRODUCTION COMPANY | 9/3/1967 | 202/63 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | F A PATTERSON AND MARY SUE PATTERSON | STEPHENS PRODUCTION COMPANY | 10/5/1967 | 202/491 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLYDE M GIBSON AND RUBY JO GIBSON | STEPHENS PRODUCTION COMPANY | 7/14/1968 | 205/292 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT BOX AND TRESSIE BOX | STEPHENS PRODUCTION COMPANY | 7/14/1968 | 206/223 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | W O PEARSON AND OPAL PEARSON | STEPHENS PRODUCTION COMPANY | 7/23/1968 | 208/56 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | M M MAYFIELD AND MINNIE MAYFIELD | WILLIAM W BARTON | 8/27/1961 | 143/473 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LESLIE GILSTRAP | WILLIAM W BARTON | 8/27/1961 | 143/477 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ERNEST C HUNTER AND EDITH HUNTER | WILLIAM W BARTON | 6/20/1961 | 142/575 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | E L STEELE | E L STEELE | 5/27/1961 | 142/563 | | SEBASTIAN | Arkansas | 8N | 30W | 33 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WESTMINISTER PRESBY CHURCH | FOURBEE OIL COMPANY | 3/15/1980 | 409/214 | | SEBASTIAN | Arkansas | 8N | 32W | 11 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT F KEATHLEY DOROTHY G KEATHLEY | SEECO INC | 6/9/2005 | 431/204 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LARETTA BARROW | SEECO INC | 8/26/2005 | 433/665 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BRENDA TALBOT | SEECO INC | 8/29/2005 | 433/668 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LARRY LIEF DEBRA LIEF | SEECO INC | 8/25/2005 | 433/671 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SHARLENE STUFF A/K/A CHARLENE STUFF WILLIAM STUFF A/K/A WILLIAM J STUFF | SEECO INC | 8/26/2005 | 433/680 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY MAE REILLY WILBUR REILLY | SEECO INC | 8/29/2005 | 433/662 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLEUS BROCKET CLIFFORD BROCKET | SEECO INC | 8/26/2005 | 433/677 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BONNIE L LUNDE | SEECO INC | 8/26/2005 | 433/683 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARLENE EDISON RICHARD L EDISON | SEECO INC | 8/26/2005 | 433/674 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RICHARD LIEF A/K/A ELVERY RICHARD LIEF KARLA LIEF | SEECO INC | 8/29/2005 | 434/226 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARILYN STACH | SEECO INC | 8/29/2005 | 434/220 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAULA STACH | SEECO INC | 8/26/2005 | 434/222 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MICHELLE STACH | SEECO INC | 8/26/2005 | 434/224 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT L STACH AND JULIE STACH | SEECO INC | 8/26/2005 | 434/228 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BESSIE STACH | SEECO INC | 8/26/2005 | 435/248 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARLAN STACH AND MYRTLE STACH | SEECO INC | 8/26/2005 | 435/251 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROSEYLN MAELTZER AND DAN MAELTZER | SEECO INC | 8/29/2005 | 435/254 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY BETH STACH | SEECO INC | 8/29/2005 | /258 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOROTHY YARGER AND DONALD YARGER | SEECO INC | 8/26/2005 | 436/286 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENRICK STACH AND CARY STACH | SEECO INC | 8/26/2005 | 436/289 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STUART DEAN STACH AND SANDI STACH | SEECO INC | 8/26/2005 | 437/702 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NORENE S LIEF | SEECO INC | 8/26/2005 | 438/408 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RANDY STACH | SEECO INC | 9/19/2005 | 437/705 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BECKY STACH, AKA BECKY A. STACH | SEECO INC | 8/26/2005 | 436/283 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CRYSTAL MOTT AND ARTHUR MOTT | SEECO INC | 9/27/2006 | 454/259 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JANICE STACH | SEECO INC | 4/24/2007 | 455/654 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JUSTIN NORTHERN | SEECO INC | 6/18/2007 | 456/65 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY BETH STACH | SEECO INC | 6/26/2007 | 458/187 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES L CARR AND SHARON CARR | SEECO INC | 7/11/2005 | 432/866 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RDW FAMILY LLC | SEECO INC | 4/17/2006 | 440/441 | | YELL | Arkansas | 5N | 22W | 7 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GEORGE R SMITH AND MADELINE C SMITH | SEECO INC | 9/2/2005 | 433/589 | | YELL | Arkansas | 5N | 22W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EARL L STAPLETON AND EFFIE G STAPLETON A/K/A EFFIEGENE STAPLETON A/K/A EFFIE GENE STAPLETON | SEECO INC | 8/19/2005 | 433/686 | | YELL | Arkansas | 5N | 22W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | YOUNGBLOOD LTD | SEECO INC | 8/12/2005 | 433/592 | | YELL | Arkansas | 5N | 22W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | L S YOUNGBLOOD COMPANY | SEECO INC | 8/12/2005 | 436/570 | | YELL | Arkansas | 5N | 22W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILL JACIMORE LINDA GATLIN JACIMORE SOLE AND ONLY HEIR AT LAW OF SELMA GATLIN A/K/A SELMA C GATLIN A/K/A SELMA CHAMBERS GATLI | SEECO INC | 8/11/2005 | 435/691 | | YELL | Arkansas | 5N | 22W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BOBBY RHOADES AND PHYLLIS RHOADES | SEECO INC | 9/2/2005 | 437/4 | | YELL | Arkansas | 5N | 22W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | S & B RURAL PROPANE INC | SEECO INC | 4/7/2006 | 440/155 | | YELL | Arkansas | 5N | 22W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JERRY GILLILAND AND JULIE GILLILAND H/W | SEECO INC | 6/30/2005 | 432/869 | | YELL | Arkansas | 5N | 22W | 7,18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DELTIC TIMBER CORPORATION | SEECO INC | 3/30/2005 | 429/170 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KAMPHAD LEE | SEECO INC | 5/3/2005 | 429/732 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CITY OF DANVILLE | SEECO INC | 5/6/2005 | 430/445 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LINDSEY BRYANT AND BETTY BRYANT | SEECO INC | 6/7/2005 | 431/302 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BETTY BLANK AND HOMER BLANK | T S DUDLEY LAND COMPANY INC | 1/12/2006 | 439/254 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DORIS HOWARD AND JOSEPH HOWARD | T S DUDLEY LAND COMPANY INC | 1/18/2006 | 439/221 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DOYLE BRYANT AND HILDEGARD BRYANT | T S DUDLEY LAND COMPANY INC | 2/1/2006 | 441/201 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MAUNETTE KONKEL | SEECO INC | 3/28/2005 | 429/735 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LARRY A MITCHELL | SEECO INC | 3/31/2005 | 429/745 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | H GAYLE EHLER AND JOHN H EHLER | T S DUDLEY LAND COMPANY INC | 12/27/2005 | 438/370 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARLES A CALLAWAY | T S DUDLEY LAND COMPANY INC | 12/27/2005 | 438/402 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SHIRLEY M SELLERS AND BOBBY N SELLERS | T S DUDLEY LAND COMPANY INC | 12/23/2005 | 437/567 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAVID HOMER HARTLEY AND JULIE A HARTLEY | T S DUDLEY LAND COMPANY INC | 12/29/2005 | 438/374 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SUZANNE JOHNSTON AND JERRY L JOHNSTON | T S DUDLEY LAND COMPANY INC | 12/27/2005 | 438/390 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JULIA J SHORT | T S DUDLEY LAND COMPANY INC | 12/30/2005 | 438/382 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CAROL LIN HARTLEY AND WILLIAM J MAITLAND JR | T S DUDLEY LAND COMPANY INC | 12/22/2005 | 439/230 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAROLD V HARTLEY III AND DONNA PARKER | T S DUDLEY LAND COMPANY INC | 1/5/2006 | 439/230 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM SCOTT WINTON AND JENNIFER B WINTON | T S DUDLEY LAND COMPANY INC | 2/15/2006 | 439/261 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAVID HOMER HARTLEY JULIE A HARTLEY | SEECO INC | 12/29/2005 | 438/374 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARLENE PERO AND WAYNE PERO | T S DUDLEY LAND COMPANY INC | 2/6/2006 | 439/833 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DIANE HUNTER | T S DUDLEY LAND COMPANY INC | 12/30/2005 | 439/837 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THOMAS AND PAULA ERNST | GARY A MONROE | 3/15/2004 | 415/296 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MICHAEL W HALL | GARY A MONROE | 3/15/2004 | 419/11 | | YELL | Arkansas | 5N | 23W | 8 | ALL LANDS COVERED BY LEASE | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | E O HANCOCK MILDRED HANCOCK H&W | SEECO INC | 3/25/2003 | 405/224 | | YELL | Arkansas | 5N | 23W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HANSON H HAMRICK SR AND SHARLIE G HAMRICK HUSBAND AND WIFE | SEECO INC | 4/15/2003 | 405/720 | | YELL | Arkansas | 5N | 23W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KRISTEN S ROWLANDS | SEECO INC | 4/4/2003 | 406/532 | | YELL | Arkansas | 5N | 23W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CHARTS INC | SEECO INC | 2/6/2006 | 438/343 | | YELL | Arkansas | 5N | 23W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GERALDINE W FUNKHOUSER | SEECO INC | 2/7/2006 | 438/340 | | YELL | Arkansas | 5N | 23W | 13 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 13, T5N-R23W | Undetermined |
| Remora Petroleum, L.P. | LARRY W GARNER | SEECO INC | 2/17/2006 | 438/346 | | YELL | Arkansas | 5N | 23W | 13 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 13, T5N-R23W | Undetermined |
| Remora Petroleum, L.P. | ED PAGE | SEECO INC | 2/17/2006 | 438/782 | | YELL | Arkansas | 5N | 23W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MICHEAL TODD ZIMMERMAN REBECCA GWEN ZIMMERMAN | SEECO INC | 3/20/2006 | 439/364 | | YELL | Arkansas | 5N | 23W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DAVID DAMON VADA N DAMON | SEECO INC | 4/5/2006 | 440/114 | | YELL | Arkansas | 5N | 23W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH D REINKE AND MARGIE L REINKE TRUSTEES UNDER THE REINKE FAMILY TRUST LTD 04-03/1997 | SEECO INC | 4/3/2006 | 440/747 | | YELL | Arkansas | 5N | 23W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARGIE L REINKE F/K/A MARGIE L KLOPFENSTEIN | SEECO INC | 4/3/2006 | 440/744 | | YELL | Arkansas | 5N | 23W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MICHEAL MAY AND DORINDA MAY | SEECO INC | 5/24/2006 | 441/610 | | YELL | Arkansas | 5N | 23W | 13 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 13, T5N-R23W | Undetermined |
| Remora Petroleum, L.P. | DEBRA K CRAIG AND PHILLIP CRAIG | SEECO INC | 3/14/2006 | 439/24 | | YELL | Arkansas | 5N | 23W | 13 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 13, T5N-R23W | Undetermined |
| Remora Petroleum, L.P. | MELVIN D PARRISH AND BETTY S PARRISH | SEECO INC | 8/11/2006 | 445/176 | | YELL | Arkansas | 5N | 23W | 13 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 13, T5N-R23W | Undetermined |
| Remora Petroleum, L.P. | JEFFERY GILKEY AND RANDEE GILKEY | SEECO INC | 9/12/2006 | 445/570 | | YELL | Arkansas | 5N | 23W | 13 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 13, T5N-R23W | Undetermined |
| Remora Petroleum, L.P. | CANDACE LUANE HOBBS AND GRAYLIN HOBBS WIFE AND HUSBAND | SEECO INC | 6/3/2014 | 521/595 | | YELL | Arkansas | 5N | 23W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLEO WILLIAMS , CHARLES WEBSTER ET AL | SEECO INC | 2/20/2003 | 403/521 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERT L WINSETT SR AND REBA M WINSETT HUSBAND AND WIFE | SEECO INC | 3/16/2005 | 429/764 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STELLA B TERRY | SEECO INC | 3/11/2005 | 429/777 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILL VAUGHN AND ANNIE C VAUGHN HUSBAND AND WIFE | SEECO INC | 3/15/2005 | 429/761 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES ROY GATES | SEECO INC | 3/17/2005 | 429/751 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ALVIN JONES & MARSHA K JONES HIS WIFE | SEECO INC | 6/13/2005 | 432/44 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STEPHEN C WAGNER AND CONNIE WAGNER HUSBAND AND WIFE TENANTS BY ENTIRETY | SEECO INC | 3/31/2005 | 429/774 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLIFFORD DAVIS AND EMMA DAVIS HUSBAND AND WIFE TENANTS BY ENTIRETY | SEECO INC | 4/28/2005 | 430/460 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOAN D BOWDEN A WIDOW | SEECO INC | 3/21/2005 | 429/788 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLARENCE BLAND & REBA ANITA BLAND HUSBAND & WIFE | SEECO INC | 3/17/2005 | 429/755 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GREG BLAND & SHERRY BLAND HUSBAND & WIFE | SEECO INC | 3/17/2005 | 429/758 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ELLIS C DAVIS LISA DAVIS | SEECO INC | 1/6/2006 | 439/211 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BENELLA COLE WIDOW | SEECO INC | 3/11/2005 | 439/218 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY MCTYER | SEECO INC | 7/12/2006 | 446/53 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RONNIE D TILLERY | GARY A MONROE | 4/16/2004 | 417/767 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CLAYTON GATES A/K/A JAMES CLAYTON GATES | GARY A MONROE | 4/16/2004 | 417/773 | | YELL | Arkansas | 5N | 23W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HAROLD G MCGUIGGAN PERCY J MCGUIGGAN H&W | SEECO INC | 4/2/2003 | 205/218 | | YELL | Arkansas | 5N | 23W | 13 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 13, T5N-R23W | Undetermined |
| Remora Petroleum, L.P. | JAMES LEE WEATHERALL AND JUANA M WEATHERALL | SEECO INC | 8/29/2000 | 380/852 | | YELL | Arkansas | 5N | 24W | 14 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EUGENE LEON WEATHERALL AND MARY WEATHERALL | SEECO INC | 8/30/2000 | 381/264 | | YELL | Arkansas | 5N | 24W | 14 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | THOMAS WILLIAM GUNN A MINOR AND ALLEN TALBERT GUNN A MINOR BY NANCY LYNN GUNN THEIR LEGAL GUARDIAN | SEECO INC | 10/5/2004 | 440/741 | | YELL | Arkansas | 5N | 24W | 14 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KATHY JEAN ADAIR FIKE | SEECO INC | 9/11/2000 | 381/266 | | YELL | Arkansas | 5N | 24W | 14 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANNIE L ROBINSON | SEECO INC | 2/13/2003 | 403/524 | | YELL | Arkansas | 5N | 24W | 14 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RANDY CHERRY | SEECO INC | 2/12/2003 | 403/517 | | YELL | Arkansas | 5N | 24W | 14 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JEFF B WELCH TRUSTEE OF THE JEFF D WELCH JR IRREVOCABLE TRUST | SEECO INC | 5/4/2005 | 430/479 | | YELL | Arkansas | 5N | 24W | 14 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROBERTA LOUISE HENRY & RUSSELL C HENRY H&W | SEECO INC | 3/19/2003 | 405/222 | | YELL | Arkansas | 5N | 24W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARK J CLARK AND CONNIE CLARK HUSBAND AND WIFE | SEECO INC | 2/18/2003 | 406/226 | | YELL | Arkansas | 5N | 24W | 15 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN ED CHAMBERS III AND JANIE R CHAMBERS | SEECO INC | 3/30/1998 | 361/769 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DANVILLE STATE BANK | ROSS EXPLORATIONS INC | 4/1/1997 | 354/383 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES O YANDELL AND RITA YANDELL | ROSS EXPLORATIONS INC | 3/13/1997 | 353/619 | | YELL | Arkansas | 5N | 24W | 18 | INSOFAR AND ONLY INSOFAR AS LEASE COVERS Sec 18, T5N-R24W | Undetermined |
| Remora Petroleum, L.P. | R DAVID HUMPREYS ET AL | SEECO INC | 8/24/2000 | 382/73 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARIE HOOD | ROSS EXPLORATIONS INC | 3/23/2000 | 379/59 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ANN MILBURN | ROSS EXPLORATIONS INC | 5/23/2000 | 379/129 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | PAT HENDERSON REGES HENDERSON | ROSS EXPLORATIONS INC | 5/23/2000 | 379/127 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY BURKHAM DAVID BURKHAM | ROSS EXPLORATIONS INC | 5/23/2000 | 379/125 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SANDY SLAY RORY SLAY | ROSS EXPLORATIONS INC | 5/23/2000 | 379/123 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LINDA GAIL WARREN JIM WARREN | SEECO INC | 5/23/2000 | 379/121 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MICKY HARRIS FRANCINE HARRIS | ROSS EXPLORATIONS INC | 5/23/2000 | 379/119 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KENNETH STEWARD | ROSS EXPLORATIONS INC | 5/23/2000 | 379/117 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MOLLYE TATE TOMMY TATE | ROSS EXPLORATIONS INC | 5/23/2000 | 380/71 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RATHA SLAY | ROSS EXPLORATIONS INC | 5/23/2000 | 380/65 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ROY LEE ARMSTRONG | ROSS EXPLORATIONS INC | 5/23/2000 | 380/63 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LEON ROBERTSON JANICE SHELL ETAL | ROSS EXPLORATIONS INC | 5/23/2000 | 380/67 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES STEWARD HARRIET STEWARD | ROSS EXPLORATIONS INC | 5/23/2000 | 380/69 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARY JANE HARRIS | ROSS EXPLORATIONS INC | 5/12/2000 | 380/73 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | VY STEWARD | ROSS EXPLORATIONS INC | 5/23/2000 | 380/262 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEWAYNE STEWARD | ROSS EXPLORATIONS INC | 5/23/2000 | 380/343 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DARRELL STEWARD | ROSS EXPLORATIONS INC | 5/23/2000 | 381/662 | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SHERYL MURPHY VINCENT MURPHY | ROSS EXPLORATIONS INC | 9/1/2000 | INT | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES STEWARD | ROSS EXPLORATIONS INC | 9/1/2000 | INT | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KIM MARTIN | ROSS EXPLORATIONS INC | 9/1/2000 | INT | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | LANE STEWARD | ROSS EXPLORATIONS INC | 9/1/2000 | INT | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JEFFERY STEWARD | ROSS EXPLORATIONS INC | 9/1/2000 | INT | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DANNY STEWARD | ROSS EXPLORATIONS INC | 9/1/2000 | INT | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOHN STEWARD | ROSS EXPLORATIONS INC | 9/1/2000 | INT | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BETTY KORLAY | ROSS EXPLORATIONS INC | 9/1/2000 | INT | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | GARY MERIN | ROSS EXPLORATIONS INC | 9/1/2000 | INT | | YELL | Arkansas | 5N | 24W | 18 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CAROL J PENNER | SEECO INC | 9/14/2000 | 380/857 | | YELL | Arkansas | 5N | 24W | 14, 15 | SECTION 15 LIMITED TO WELLBORE ONLY OF CHAMBER 1-15 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | MILDRED OWENS | SEECO INC | 9/14/2000 | 380/854 | | YELL | Arkansas | 5N | 24W | 14, 15 | SECTION 15 LIMITED TO WELLBORE ONLY OF CHAMBER 1-15 AS DESCRIBED IN EXHIBIT A-1 | Undetermined |
| Remora Petroleum, L.P. | RICHARD ANDREW STEED | SEECO INC | 11/30/2006 | 448/835 | | YELL | Arkansas | 5N | 25W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STEED FAMILY LIMITED PARTNERSHIP A TEXAS LIMITED PARTNERSHIP | SEECO INC | 11/30/2006 | 448/838 | | YELL | Arkansas | 5N | 25W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | STEED BOWERSOCK A MARRIED MAN DEALING IN HIS SOLE AND SEPARATE PROPERTY | SEECO INC | 12/26/2006 | 952/263 | | YELL | Arkansas | 5N | 25W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KIMBERLY BOWERSOCK MILLER A MARRIED WOMAN DEALING IN HER SOLE AND SEPARATE PROPERTY | SEECO INC | 12/26/2006 | 952/258 | | YELL | Arkansas | 5N | 25W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MARILYN STAFFORD A MARRIED WOMAN DEALING IN HER SOLE AND SEPARATE PROPERTY | SEECO INC | 12/26/2006 | 952/253 | | YELL | Arkansas | 5N | 25W | 6 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DALTON RICHARDSON A SINGLE PERSON | SEECO INC | 1/16/2007 | 445/312 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MOSES RICHARDSON JR AND TERESA RICHARDSON HUSBAND AND WIFE | SEECO INC | 12/28/2006 | 443/315 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DEBORAH ROHDE FKA DEBORAH WALLACE AND DANNY ROHDE HER HUSBAND | SEECO INC | 12/28/2006 | 445/688 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | DELTIC TIMBER CORPORATION | SEECO INC | 6/2/2008 | 468/313 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | EDWARD A LUND JR AND PATRICIA A LUND | SEECO INC | 6/23/2008 | 468/633 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BILLY FLEMING AND MAIRL FLEMING HUSBAND AND WIFE | SEECO INC | 1/14/2008 | 463/696 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | L W FLEMING AND VERNICE FLEMING HUSBAND AND WIFE | SEECO INC | 1/3/2008 | 464/751 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MAP2004-DK AN OKLAHOMA GENERAL PARTNERSHIP | SEECO INC | 1/23/2008 | 464/376 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOE FINCHER A SINGLE MAN AND JODY FINCHER JOINT TENANTS AND AMY FINCHER WIFE OF JODY FINCHER | SEECO INC | 12/27/2007 | 463/218 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SUE YOUNG WIDOW OF EUGENE YOUNG | SEECO INC | 1/23/2008 | 463/424 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | HARLAN MACK CAMPBELL A SINGLE PERSON | SEECO INC | 1/23/2008 | 463/427 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM FINCHER A SINGLE PERSON | SEECO INC | 1/23/2008 | 463/569 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JAMES E TAPP SR AND GRACIE E TAPP AKA GRACIE ESTELLA TAPP HUSBAND AND WIFE | SEECO INC | 12/11/2007 | 462/813 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ESTHER L SMITH A WIDOW | SEECO INC | 4/16/2008 | 464/748 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | CAROLINE SEYDELL SWINSON AND SID SWINSON WIFE AND HUSBAND | SEECO INC | 6/2/2008 | 464/745 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | AUSTIN LEACH III A SINGLE PERSON AN HEIR OF AUSTIN F LEACH JR | SEECO INC | 2/15/2008 | 464/739 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SHIRLEY ANN GILBERT AND DOYLE RAY GILBERT WIFE AND HUSBAND | SEECO INC | 7/11/2008 | 469/533 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | BARBARA SUE YOUNG WIDOW OF EUGENE YOUNG | SEECO INC | 5/12/2008 | 470/509 | | YELL | Arkansas | 5N | 25W | 21 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | WILLIAM C CAPEHART SR | SEECO INC | 5/27/2008 | 467/740 | | YELL | Arkansas | 5N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ESTHER L SMITH A WIDOW | SEECO INC | 5/21/2008 | 467/743 | | YELL | Arkansas | 5N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | MUSTANG PARK LLC | SEECO INC | 5/21/2008 | 467/746 | | YELL | Arkansas | 5N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KELLY BARHAM A SINGLE PERSON SELLER UNDER ESCROW AGREEMENT IN FAVOR OF ANGELA HESTILOW A SINGLE PERSON A BUYER | SEECO INC | 5/19/2008 | 468/274 | | YELL | Arkansas | 5N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | KELLY BARHAM A SINGLE PERSON | SEECO INC | 5/19/2008 | 468/271 | | YELL | Arkansas | 5N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | RONALD LASTER A SINGLE PERSON | SEECO INC | 7/9/2008 | 469/526 | | YELL | Arkansas | 5N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | JOSEPH H FISHER AND BOBBIE J FISHER HUSBAND AND WIFE | SEECO INC | 5/19/2008 | 468/499 | | YELL | Arkansas | 5N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | L W FLEMING AND VERNICE FLEMING HUSBAND AND WIFE | SEECO INC | 5/19/2008 | 467/749 | | YELL | Arkansas | 5N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | NORMA JOYCE WALLIS COFFER TRUSTEE OF THE NORMA JOYCE WALLIS COFFER TRUST | SEECO INC | 5/19/2008 | 468/139 | | YELL | Arkansas | 5N | 25W | 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | SARA LEACH JACKAL AND THOMAS JACKAL WIFE AND HUSBAND AN HEIR OF AUSTIN F LEACH JR | SEECO INC | 5/12/2008 | 472/584 | | YELL | Arkansas | 5N | 25W | 21, 22 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | ODELL LATHAM AND ETHEL LATHAM H/W | SEECO INC | 3/31/2006 | 439/807 | | YELL | Arkansas | 5N | 23W | 13 | ALL LANDS COVERED BY LEASE | Undetermined |
| Remora Petroleum, L.P. | B.H. Taylor and Earlene Taylor | Anvil Energy, LLC | 6/15/2005 | 2005/4355 | | White | Arkansas | 05 W | 08N | 03 | W/2 W/2 SW/4 less part lying N & W of Hwy 67 and S & E of RR ROW | Undetermined |
| Remora Petroleum, L.P. | Jessie Johnston ET UX | Nor-Ark, LP | 1/18/2005 | 2005/783 | | White | Arkansas | 05 W | 08N | 07 | SE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | Tommy Gene Dunn, Trustee ET AL | American Shale Resources, LLC | 8/17/2005 | 2005/6863 | | White | Arkansas | 05 W | 08N | 07 | NE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | Bobby L. Seigriest ET AL | Anvil Energy, LLC | 6/2/2005 | 2005/4360 | | White | Arkansas | 05 W | 08N | 09 | A part of the W/2 SE/4 of Section 9 | Undetermined |
| Remora Petroleum, L.P. | Lois P. Roetzel | American Shale Resources, LLC | 9/21/2005 | 2005/9582 | | White | Arkansas | 05 W | 08N | 09 | Pt E/2 NE/4; NE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | Williamson Family Trust | Anvil Energy, LLC | 4/8/2005 | 2005/3911 | | White | Arkansas | 05 W | 08N | 09 | NW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | Lola D. Edwards, a single woman | American Shale Resources, LLC | 5/31/2005 | 2005/3928 | | White | Arkansas | 05 W | 09N | 04 | SW/4 NE/4; N/2 SE/4; less2 acres on the E side of the SE/4 | Undetermined |
| Remora Petroleum, L.P. | Herschelle E. Jackson ET UX | Nor-Ark, LP | 2/4/2005 | 2005/823 | | White | Arkansas | 05 W | 09N | 05 | S/2 W/2 NW/4 | Undetermined |
| Remora Petroleum, L.P. | Harvey and Juanita Tims | Anvil Energy, LLC | 12/17/2004 | 2005/58 | | White | Arkansas | 05 W | 09N | 08 | SE/4 | Undetermined |
| Remora Petroleum, L.P. | Luster Henstley, ET UX | Anvil Energy, LLC | 5/31/2005 | 2005/5861 | | White | Arkansas | 05 W | 09N | 08 | SW/4 SW/4 containg 40 acres | Undetermined |
| Remora Petroleum, L.P. | Troy Cox, ET UX | Anvil Energy, LLC | 2/4/2005 | 2005/870 | | White | Arkansas | 05 W | 09N | 08 | SW/4 NW/4 (19.40 ACRES) & SE/4 NW/4 (28.40 ACRES) & NE/4 SW/4 (2 ACRES) & NW/4 SW/4 (30 ACRES) & SE/4 (75.45 ACRES) | Undetermined |
| Remora Petroleum, L.P. | Frank Tims ET UX | T-Rex Exploration LLC | 1/3/2005 | 2005/54 | | White | Arkansas | 05 W | 09N | 09 | SW/4 NE/5, part of the NW/4 SE/4, part of the SW/4 SE/4, part of the NE/4 NE/4 | Undetermined |
| Remora Petroleum, L.P. | Harvey and Juanita Tims | Anvil Energy, LLC | 12/17/2004 | 2005/50 | | White | Arkansas | 05 W | 09N | 09 | SW/4 less the SE SW; and SE NW | Undetermined |
| Remora Petroleum, L.P. | Troy Cox, ET UX | Anvil Energy, LLC | 2/4/2005 | 2005/870 | | White | Arkansas | 05 W | 09N | 09 | SE/4 (20.77 ACRES) | Undetermined |
| Remora Petroleum, L.P. | Willie May Collison | American Shale Resources, LLC | 1/23/2006 | 2006/3665 | | White | Arkansas | 05 W | 09N | 09 | S/2 SE/4, containing 80 acres, m/l & NW/4 SE/4, containing 40 acres, m/l & SW/4 NE/4, containing 40 acres, m/l & W/2 NW/4 containing 80 acres, m/l | Undetermined |
| Remora Petroleum, L.P. | Anthony Carrol Dorton ET UX | Anvil Energy, LLC | 3/22/2005 | 2005/2411 | | White | Arkansas | 05 W | 09N | 17 | The East 380 ft of the West 520 ft of the SE/4 NE/4 containing 12 acres more or less and a part of the NE/4 SE/4 containg 2.5 acres more or less | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Carter Dorton, Jr. ET UX | Anvil Energy, LLC | 3/22/2005 | 2005/4368 | | White | Arkansas | 05 W | 09N | 17 | The East 76 FT of the North 573.16 FT of the NW/4 SE/4, containing 1 acre m/l | Undetermined |
| Remora Petroleum, L.P. | Billy Ray Cloyes and Jean Cloyes | Nor-Ark, LP | 1/28/2005 | 2005/831 | | White | Arkansas | 05 W | 09N | 19 | SW/4 SW/4, SE/4 SW/4, SW/4 SE/4, SE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | Geraldine Curl, Widow | Anvil Energy, LLC | 3/28/2005 | 2005/2488 | | White | Arkansas | 05 W | 09N | 19 | | Undetermined |
| Remora Petroleum, L.P. | David N. Donaldson & Karen K. Donaldson | Anvil Energy, LLC | 4/6/2005 | 2005/3981 | | White | Arkansas | 05 W | 09N | 27 | S/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | Stephen P. Roetzel ET UX | American Shale Resources, LLC | 8/3/2005 | 2005/5718 | | White | Arkansas | 05 W | 09N | 27 | E/2 NE/4, less and except land south of county road, containing 73 acres m/l | Undetermined |
| Remora Petroleum, L.P. | Ricky Cantrell ET AL | Nor-Ark, LP | 2/4/2005 | 2005/859 | | White | Arkansas | 05 W | 09N | 29 | Portions of the NE/4 containing 106 acres | Undetermined |
| Remora Petroleum, L.P. | Raymond G. Tobin | Anvil Energy, LLC | 3/29/2005 | 2005/2423 | | White | Arkansas | 05 W | 09N | 31 | West 24 acres NW/4 NW/4 & N/2 NW/4 & W/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | Daniel L. Newell | Anvil Energy, LLC | 3/24/2005 | 2005/4339 | | White | Arkansas | 05 W | 09N | 32 | SE/4 /NW/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | David C. Newell | Anvil Energy, LLC | 2/17/2005 | 2005/2419 | | White | Arkansas | 05 W | 09N | 32 | Parcel #2 - S/2 NE/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | Charles W. Haynes ET UX | American Shale Resources, LLC | 10/6/2005 | 2005/8819 | | White | Arkansas | 05 W | 09N | 33 | S/2 NW/4 NE/4, containing 20 acres, m/l | Undetermined |
| Remora Petroleum, L.P. | Floyd Rutherford ET UX | American Shale Resources, LLC | 9/30/2005 | 2005/8517 | | White | Arkansas | 05 W | 09N | 33 | Part of the S/2 SW/4 NE/4, containing 19 acres, m/l & part of the N/2 SW/4 NE/4, containing 18 acres, m/l | Undetermined |
| Remora Petroleum, L.P. | David N. Donaldson & Karen K. Donaldson | Anvil Energy, LLC | 4/6/2005 | 2005/3921 | | White | Arkansas | 05 W | 09N | 34 | W/2 NW/4 and NE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | Larry and Marilyn Ervin | Anvil Energy, LLC | 6/15/2005 | 2005/4364 | | Jackson | Arkansas | 05 W | 10N | 07 | W/2 NW/4 SE/4 | Undetermined |
| Remora Petroleum, L.P. | KENNETH KING ET AL | SMEAD STURT | 5/1/1974 | 69/277 | | Johnson | Arkansas | 25 W | 9N | 14 | T9N R25W SEC14 E/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | JIM L HANNA ET UX | STEVE GOS | 10/1/1968 | 60/243 | | Johnson | Arkansas | 25 W | 9N | 15 | T9N R25W SEC 15 S/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | LARRY MARVEL ET UX | DIAMOND SHAMROCK CORPORATION | 9/25/1970 | 60/148 | | Johnson | Arkansas | 25 W | 9N | 15 | T9N R25W SEC 15 NW/4 NW/4 & APPROX 5 ACRES IN NE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | CECIL DAKE ET UX | TXO PRODUCTION CORP | 2/21/1983 | 124/202 | | Johnson | Arkansas | 25 W | 10N | 21 | T10N R25W SEC 21 | Undetermined |
| Remora Petroleum, L.P. | PAER BLAYLOCK ET VIR | TERRA RESOURCES | 11/3/1983 | 130/9 | | Johnson | Arkansas | 25 W | 10N | 21 | T10N R25W SEC 21 | Undetermined |
| Remora Petroleum, L.P. | Adam Farris | Long Petroleum, LLC | 8/30/2006 | 893/533 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Addie Farris Atkins | Tenneco Oil Company | 8/2/1973 | 337/92 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Adrienne Jackson | Long Petroleum, LLC | 9/9/2005 | 858/452 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Albert Clark | Long Petroleum, LLC | 7/20/2006 | 893/606 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Albert Murray | Long Petroleum, LLC | 11/18/2002 | 798/988 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Albert Murray | Long Petroleum, LLC | 8/9/2004 | 822/396 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alice K. Miller, Trustee | Long Petroleum, LLC | 10/29/2002 | 798/197 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Allen Bethard Baylor | Long Petroleum, LLC | 11/17/2004 | 841/526 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alma Pulley | Long Petroleum, LLC | 1/29/2004 | 820/663 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alma Pulley | Long Petroleum, LLC | 8/11/2004 | 822/346 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alphonse Murray | Long Petroleum, LLC | 9/25/2002 | 798/177 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alta Marie Mcgee | Long Petroleum, LLC | 3/24/2006 | 868/562 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alta Mcgee | Long Petroleum, LLC | 11/18/2002 | 798/189 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alta Mcgee | Long Petroleum, LLC | 7/22/2004 | 822/400 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Althea Murray | Long Petroleum, LLC | 1/29/2004 | 821/230 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Althea Murray | Long Petroleum, LLC | 8/3/2004 | 822/410 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alvin Anderson | Long Petroleum, LLC | 11/8/2002 | 798/187 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alvin Anderson | Long Petroleum, LLC | 8/3/2004 | 822/414 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alvin Douglas Farris | Long Petroleum, LLC | 11/30/2006 | 904/214 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alvyn Ragan | Long Petroleum, LLC | 2/14/2001 | 781/770 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Angela M. Mcgee | Long Petroleum, LLC | 4/1/2006 | 871/525 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Angela Mcgee | Long Petroleum, LLC | 9/2/2005 | 856/841 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Martin Cariker | Long Petroleum, LLC | 8/10/2006 | 883/501 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Annette Brigs Proee' | Long Petroleum, LLC | 1/20/2005 | 841/93 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Annie Marie Hall Baker, Et Al | Long Petroleum, LLC | 5/11/2012 | 1208/540 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Annie Ruth Ware Brown | Long Petroleum, LLC | 8/31/2007 | 924/674 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Anthony Thompson, Et Al | Long Petroleum, LLC | 7/13/2012 | 1210/425 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Appalis Michelle Baylor | Long Petroleum, LLC | 11/2/2004 | 837/187 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | April Jackson | Long Petroleum, LLC | 9/9/2005 | 858/497 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Arutha Laverne Gant Garrett | Long Petroleum, LLC | 12/1/2004 | 838/675 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Atwood Farris | Tenneco Oil Company | 8/2/1973 | 365/604 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Atwood Farris | Tenneco Oil Company | 8/2/1973 | R365604/- | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Barbara Gant Warner | Long Petroleum, LLC | 7/13/2012 | 1211/835 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Barbara Green | Long Petroleum, LLC | 1/29/2004 | 820/667 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Barbara Green | Long Petroleum, LLC | 8/3/2004 | 822/348 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Barbara J. Dungey | Long Petroleum, LLC | 1/30/2007 | 904/226 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Barbara Warner Scroggins | Long Petroleum, LLC | 12/1/2004 | 838/683 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Beatrice Williams Hill | Long Petroleum, LLC | 9/16/1997 | 740/678 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Beaufouef Company, Llc | Exco Prod Co, Lp | 9/15/2009 | 1050/320 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Benny Lloyd Thrailkill, Et Ux | Winchester Prod. Co. | 1/13/2006 | 863/110 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Bernice S. Metoyer | Long Petroleum, LLC | 2/1/2006 | 866/569 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Berwick, Llc | Long Petroleum, LLC | 9/1/2005 | 860/873 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Betty Atkins Robinson | Long Petroleum, LLC | 1/1/2005 | 846/516 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Betty Jean Blow | Long Petroleum, LLC | 11/2/2004 | 837/159 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Betty Ruth Felder | Long Petroleum, LLC | 8/29/1997 | 740/690 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Beverly A. Anderson | Long Petroleum, LLC | 7/20/2004 | 822/428 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Beverly A. Anderson, Et Al | Long Petroleum, LLC | 8/6/2002 | 798/156 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Blaimes Smith, Jr. | Long Petroleum, LLC | 5/1/2007 | 913/599 | | Desoto | Louisiana | | | | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Bobby Joe Roberson | Long Petroleum, LLC | 11/2/2004 | 837/175 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Bobby Ray Clark | Long Petroleum, LLC | 7/20/2006 | 893/600 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Brown Management, Agent For James L. Negley | Long Petroleum, LLC | 10/25/2004 | 836/713 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Brown Management, Agent For Winter George Lutcher | Long Petroleum, LLC | 10/25/2004 | 836/715 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Carl Fuller | Long Petroleum, LLC | 7/20/2004 | 822/442 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Carl Fuller, Et Al | Long Petroleum, LLC | 8/16/2002 | 798/181 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Carol Anne Mitchell | Long Petroleum, LLC | 1/21/2003 | 800/372 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Carol Anne Mitchell | Long Petroleum, LLC | 8/13/2004 | 837/104 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Carol Mcphatter Brookins | Long Petroleum, LLC | 1/30/2007 | 904/229 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Carolene Starks Hayes | Long Petroleum, LLC | 10/26/2006 | 893/545 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Moran Beaubouef | Exco Prod Co, Lp | 9/15/2009 | 1050/316 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Nelson Hays, Et Al | Long Petroleum, LLC | 11/21/2005 | 858/662 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Carrie Farris Scott, Et Al | Tenneco Oil Company | 8/1/1973 | R365590/ | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Cassandra Fuller | Long Petroleum, LLC | 2/7/2003 | 798/979 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Cassandra Fuller | Long Petroleum, LLC | 8/11/2004 | 822/382 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Celethia Deans | Long Petroleum, LLC | 6/6/2012 | 1208/544 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles A Sattler., Et Ux | Long Petroleum, LLC | 9/1/2005 | 858/501 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles A. Sattler, Et Ux | Long Petroleum, LLC | 11/11/2004 | 823/136 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles H. Jackson | Long Petroleum, LLC | 9/5/2005 | 858/460 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles Marcom Colvin | Long Petroleum, LLC | 1/18/2001 | 781/774 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Charlie Morgan Smith | Long Petroleum, LLC | 10/1/1997 | 740/764 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Christopher Brown | Long Petroleum, LLC | 1/22/2004 | 820/665 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Christopher Brown | Long Petroleum, LLC | 8/12/2004 | 822/372 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Cindy Sue Whitaker | Long Petroleum, LLC | 9/16/2005 | 858/493 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Clarence Scott, C/O The San Mateo Co. Public Guardian | Long Petroleum, LLC | 9/16/2005 | 858/426 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Clifton Draper, Jr. | Long Petroleum, LLC | 9/17/2005 | 858/468 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Cornelia Fuller Willis | Long Petroleum, LLC | 12/10/2002 | 798/193 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Cornelia Fuller Willis | Long Petroleum, LLC | 8/9/2004 | 822/374 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Cornelius Fuller | Long Petroleum, LLC | 9/20/2004 | 837/110 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Cynthia Gail Sweet | Long Petroleum, LLC | 9/17/2005 | 858/489 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Czarevna J. Christian | Long Petroleum, LLC | 7/26/2005 | 860/409 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Daron Mitchell | Long Petroleum, LLC | 7/5/2012 | 1208/563 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Darrell N. Davidson | Long Petroleum, LLC | 8/13/2012 | 1213/597 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Dave Baylor | Long Petroleum, LLC | 11/1/2004 | 837/155 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | David Jerome Brown | Long Petroleum, LLC | 5/11/2005 | 846/513 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Dean Murray | Long Petroleum, LLC | 7/20/2004 | 822/426 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Dean Murray, Et Al | Long Petroleum, LLC | 8/13/2002 | 798/179 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Deborah Huffaker | Long Petroleum, LLC | 11/6/2006 | 900/426 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Deborah Lee Ware Thompson | Long Petroleum, LLC | 8/31/2007 | 924/670 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Debra Adams | Long Petroleum, LLC | 8/2/2004 | 822/418 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Debra Crowder, Et Al | Long Petroleum, LLC | 8/9/2006 | 900/396 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Dennis Briggs | Long Petroleum, LLC | 6/29/2012 | 1210/401 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Dian Heathman Bailiff | Long Petroleum, LLC | 2/14/2001 | 781/766 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Diocese Of Shreveport | Long Petroleum, LLC | 9/11/2007 | 922/763 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Dion Baylor | Long Petroleum, LLC | 3/8/2005 | 846/437 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Doll Martin Moore | Long Petroleum, LLC | 8/21/2006 | 883/486 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Donald D. Scott, Et Ux | Long Petroleum, LLC | 1/21/1999 | 747/248 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Donald Thompson, Jr. | Long Petroleum, LLC | 6/29/2012 | 1210/430 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Doneyl Taylor, Et Al | Long Petroleum, LLC | 5/30/2006 | 877/384 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Doneyl Taylor, Et Ux | Long Petroleum, LLC | 5/30/2006 | 877/399 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Doneyl Taylor, Et Ux | Long Petroleum, LLC | 5/30/2006 | 877/399 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Donner Properties, Et Al | Long Petroleum, LLC | 10/25/2004 | 836/711 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Donner Properties, Et Al | Long Petroleum, LLC | 9/1/2005 | 858/437 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Donnie Ray Baylor | Long Petroleum, LLC | 11/2/2004 | 837/203 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Donzell Edwards Williams | Long Petroleum, LLC | 7/27/2006 | 893/594 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Doris M. Davis | Long Petroleum, LLC | 11/5/2004 | 823/155 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Doris M. Davis | Long Petroleum, LLC | 3/25/2010 | 1088/437 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Dorothy Mae Mcmillon | Long Petroleum, LLC | 11/2/2004 | 837/163 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Eddie Baylor Bumcon | Long Petroleum, LLC | 11/1/2004 | 837/179 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Edgar Ragan | Long Petroleum, LLC | 2/14/2001 | 781/764 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Edna Ware Reynolds | Winchester Prod. Co. | 4/28/2003 | 800/148 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Edwin D. Scott, Et Ux | Winchester Prod. Co. | 5/27/2005 | 863/59 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Elsie Mae Smith Witherspoon | Long Petroleum, Inc. | 10/1/1997 | 740/769 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Elvin E. Smith | Lee Kinnebrew | 7/4/1974 | 342/129 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Elvin E. Smith | Lee Kennebrew | 7/14/1974 | 342/129 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Elvin E. Smith | Lee Kennebrew | 7/4/1974 | 342/129 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Essie Berry | Long Petroleum, Inc. | 8/29/1997 | 740/714 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Estate Of Roland Mcdonald Ware | Long Petroleum, LLC | 8/31/2007 | 924/663 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ethel Thompson Brown, Et Al | Long Petroleum, LLC | 11/5/2004 | 823/53 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Euneida J. David | Long Petroleum, LLC | 9/9/2005 | 858/456 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Eura Sean Williams | Long Petroleum, LLC | 12/5/2006 | 900/435 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Evelyn Ware Martin | Long Petroleum, LLC | 8/31/2007 | 924/646 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Everett Fuller | Long Petroleum, LLC | 9/16/2003 | 820/669 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Everett Fuller | Long Petroleum, LLC | 9/8/2004 | 822/398 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Evergreen Cemetery, Inc. | Winchester Prod. Co. | 6/2/2003 | 800/601 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ferman David Mcphatter | Long Petroleum, LLC | 1/30/2007 | 904/232 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Floyd Brokenberry, Et Al | Long Petroleum, LLC | 9/19/2005 | 858/418 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Floyd Brokenberry, Et Ux | Long Petroleum, LLC | 8/19/1997 | 740/730 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Floyd C. Berry | Long Petroleum, Inc. | 8/29/1997 | 740/719 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Forrest Fuller | Long Petroleum, LLC | 7/20/2004 | 822/392 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Frances S. Lewis | Long Petroleum, LLC | 5/1/2007 | 912/627 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Frank Heathman | Long Petroleum, LLC | 2/14/2001 | 781/768 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Frank R. Berry | Long Petroleum, Inc. | 8/29/1997 | 740/724 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Frank Scott Moran | Exco Prod Company, Lp | 9/15/2009 | 1050/324 | | Desoto | Louisiana | | | | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Gail Marie Scott | Long Petroleum, LLC | 8/2/2007 | 923/531 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Gale Fuller | Long Petroleum, LLC | 7/20/2004 | 822/424 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Gary Briggs | Long Petroleum, LLC | 6/29/2012 | 1208/560 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Gerald R. Garner, Et Ux | Long Petroleum, LLC | 9/20/2005 | 858/480 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Glenn Brown | Long Petroleum, LLC | 1/22/2004 | 821/228 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Glenn Edgar Walker, Et Al | Long Petroleum, LLC | 2/8/2001 | 781/758 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Gloria Murray Mccoy | Long Petroleum, LLC | 5/18/2005 | 853/262 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Godfrey Farris | Tenneco Oil Company | 8/2/1973 | R365602/ | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Gwendolyn Scarborough | Long Petroleum, LLC | 10/26/2006 | 893/537 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | H.L. Brown Mgt., Llc, Agent For George Lutcher Winter | Long Petroleum, LLC | 9/1/2005 | 858/434 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | H.L. Brown Mgt., Llc, Agent For James Lutcher Negley | Long Petroleum, LLC | 9/1/2005 | 858/431 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Harry Edward Welch, Et Al | Long Petroleum, LLC | 7/30/2002 | 798/199 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Havard Fuller | Long Petroleum, LLC | 9/2/2005 | 856/835 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Hazel Farris Pratt | Winchester Prod. Co. | 4/28/2003 | 800/151 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Helga L. Crocker | El Paso Prod. Co. | 4/26/2001 | 782/410 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Henry Farris | Winchester Prod. Co. | 4/28/2003 | 800/169 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Henry H. Davis, Jr. | Long Petroleum, LLC | 8/15/2006 | 883/507 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Henry Theodore Doll | Long Petroleum, LLC | 8/10/2006 | 883/492 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Herold-Winks-Vallhonrat Llc, Et Al | Long Petroleum, LLC | 5/1/2009 | 1001/128 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Howard F. Doll, Jr. | Long Petroleum, LLC | 8/10/2006 | 883/495 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Isaac Greggs | Long Petroleum, LLC | 9/16/2005 | 858/464 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Isaac Thompson | Long Petroleum, LLC | 8/1/2012 | 1210/410 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | J. Ralph Simpson | Long Petroleum, LLC | 8/15/2006 | 883/498 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jack Edwards, Jr., Et Al | Long Petroleum, LLC | 6/7/2006 | 877/390 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jack Murray | Long Petroleum, LLC | 8/3/2004 | 822/404 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jacqueline Clark Mitchell | Long Petroleum, LLC | 8/2/2007 | 923/543 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jakela Baylor | Long Petroleum, LLC | 11/30/2004 | 837/167 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jameel Thompson | Long Petroleum, LLC | 6/29/2012 | 1210/420 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | James & Ethel C. Lowerey, Ind & Tst | Long Petroleum, LLC | 11/17/2004 | 823/117 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | James Adriel Baylor | Long Petroleum, LLC | 11/1/2004 | 837/199 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | James Clark, Jr., Et Ux | Long Petroleum, Inc. | 7/31/1997 | 740/702 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | James David Colvin | Long Petroleum, LLC | 1/17/2001 | 781/776 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | James H. Butler, Et Ux | Long Petroleum, LLC | 11/18/2004 | 823/132 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | James H. Miller | Long Petroleum, LLC | 8/16/2002 | 798/195 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | James Mitchell, Jr. | Long Petroleum, LLC | 10/11/2005 | 877/378 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | James Tigner Walker, Et Al | Long Petroleum, LLC | 1/31/2001 | 781/756 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | James Warner, Jr | Long Petroleum, LLC | 12/1/2004 | 838/679 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jan East Farris Whitaker | Winchester Prod. Co. | 4/28/2003 | 800/163 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Janie Ruth Guion | Long Petroleum, LLC | 11/17/2004 | 823/121 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jean W. Charrier | Long Petroleum, LLC | 2/14/2001 | 781/754 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jeffery Dewayne Coleman | Long Petroleum, LLC | 12/9/2004 | 843/362 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jenney Gulledge Convery | Long Petroleum, LLC | 2/14/2001 | 781/838 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jennie Robinson Blissitt | Long Petroleum, LLC | 8/29/1997 | 740/682 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jessee James Ware | Long Petroleum, LLC | 8/31/2007 | 924/657 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Joe Louis Clark, Et Ux | Long Petroleum, LLC | 6/7/2006 | 877/396 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Joe Louis Clark, Et Ux | Long Petroleum, LLC | 6/7/2006 | 877/396 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | John Lee Mitchell, Et Al | Long Petroleum, LLC | 11/15/2004 | 823/130 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | John P. Hoffman, Et Al | Long Petroleum, LLC | 9/5/1997 | 740/634 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | John S. Farris | Long Petroleum, LLC | 8/31/2006 | 893/591 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Jonnie E. Scott | Long Petroleum, LLC | 4/4/2007 | 912/288 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Josep Troy Langley, Et Al | Long Petroleum, LLC | 11/12/2004 | 823/127 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Julia Mae Smith Rogers | Long Petroleum, LLC | 10/1/1997 | 740/749 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Kager Atkins, Jr. | Long Petroleum, LLC | 1/1/2005 | 846/366 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Kelsie Farris | Tenneco Oil Company | 8/2/1973 | R365603/ | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Kenpau, L.L.C. | Winchester Prod Co | 11/1/2002 | 798/630 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Kimberly Thompson | Long Petroleum, LLC | 6/29/2012 | 1210/415 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | L.C. Murray | Long Petroleum, LLC | 5/18/2005 | 853/265 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lakeva Hill Jenkins | Long Petroleum, LLC | 10/19/2005 | 859/411 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Larry Anderson | Long Petroleum, LLC | 8/3/2004 | 822/416 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Larry C. Anderson | Long Petroleum, LLC | 11/8/2002 | 798/183 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lavada Paul | Long Petroleum, LLC | 1/12/2007 | 904/209 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lawrence Fuller | Long Petroleum, LLC | 1/21/2003 | 798/977 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lawrence Fuller | Long Petroleum, LLC | 8/17/2004 | 837/113 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Leisa R. Hurst | Long Petroleum, LLC | 11/23/2005 | 860/11 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lela Mae Simpson | Long Petroleum, LLC | 12/3/2004 | 838/687 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lessie Green Whitaker | Long Petroleum, LLC | 7/27/2006 | 893/588 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lester Brazzel, Ind. & Trstee | J. H. Butler | 6/6/1973 | 337/758 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lester Brazzel'S Used Cars & Trucks, Llc | Winchester Prod Co. | 8/24/2004 | 840/259 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lisa Diane Fuller | Long Petroleum, LLC | 7/20/2004 | 822/394 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lisa Mcphater | Long Petroleum, LLC | 3/12/2007 | 916/370 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Littleton Edwards Walker | Long Petroleum, LLC | 2/14/2001 | 781/834 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lizzie Mae White | Long Petroleum, LLC | 11/16/2006 | 900/405 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lois M. Scott, Et Al | Long Petroleum, LLC | 10/25/2006 | 893/541 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lois Mcgee Muse | Long Petroleum, LLC | 7/19/2005 | 852/40 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lois Mcgee Muse | Long Petroleum, LLC | 3/24/2006 | 868/547 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lois Taylor, Et Al | Long Petroleum, LLC | 6/7/2006 | 877/387 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lou Anne Walker Casey | Long Petroleum, LLC | 6/20/2007 | 916/368 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lucile Miller May | Long Petroleum, LLC | 11/10/2006 | 895/706 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lucille J. Evans | Long Petroleum, LLC | 11/5/2004 | 823/158 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lucille J. Evans | Long Petroleum, LLC | 3/25/2010 | 1088/428 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lucille Joann Ware Evans | Long Petroleum, LLC | 8/31/2007 | 924/660 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lucius Farris, Jr. | Long Petroleum, LLC | 9/15/2006 | 893/585 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Lynn Cisar | Long Petroleum, LLC | 11/6/2006 | 900/429 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Mafredare Baylor | Long Petroleum, LLC | 8/8/2006 | 893/597 | | Desoto | Louisiana | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Margaret Guion, Et Al | Long Petroleum, LLC | 11/17/2004 | 823/124 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Margie Jean Murray | Long Petroleum, LLC | 1/22/2004 | 820/671 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Margie Jean Murray | Long Petroleum, LLC | 8/4/2004 | 822/408 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Marguerite F. Renfro | Long Petroleum, LLC | 9/29/2005 | 858/444 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Marilyn V. Fuller | Long Petroleum, LLC | 11/5/2004 | 823/161 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Marilyn V. Fuller | Long Petroleum, LLC | 3/25/2010 | 1088/446 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Marinel Smith Howard | Winchester Prod. Co. | 1/31/2005 | 841/250 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Mark Kenna Brown | Long Petroleum, LLC | 9/27/2004 | 837/107 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Mark Kenna Brown | Long Petroleum, LLC | 11/9/2004 | 843/359 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Marsha R. Starks | Long Petroleum, LLC | 10/26/2006 | 893/549 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Marshall Mitchell | Long Petroleum, LLC | 6/20/2012 | 1208/556 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Adams Murray Smith | Long Petroleum, LLC | 10/18/2007 | 926/603 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Alyce Doll | Long Petroleum, LLC | 8/10/2006 | 883/489 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Jo Canepa | Long Petroleum, LLC | 2/14/2001 | 781/772 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Lee Fuller Dixson | Long Petroleum, LLC | 7/20/2005 | 852/37 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Matthew Farris | Long Petroleum, LLC | 9/15/2006 | 893/553 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Maude Ware James | Long Petroleum, LLC | 11/30/2006 | 900/399 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Maxine Bates Barton, Et Al | Long Petroleum, Inc. | 9/17/1997 | 740/740 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Melvin James Williams | Long Petroleum, LLC | 12/5/2006 | 900/432 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Melvin Jones, Et Ux | Long Petroleum, LLC | 5/5/2007 | 912/382 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Melvina Anderson Randolph | Long Petroleum, LLC | 8/4/2004 | 822/402 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Meshell Baylor | Long Petroleum, LLC | 11/30/2004 | 846/433 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Michael Clark | Long Petroleum, LLC | 8/2/2007 | 923/540 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Milton Carroll, Jr., Et Ux | Long Petroleum, LLC | 9/12/2005 | 858/422 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Morris J. Gulledge, Jr. | Long Petroleum, LLC | 2/10/2001 | 781/760 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Nannette T. Powell | Long Petroleum, LLC | 5/18/2005 | 852/55 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Naziree A. Fuller | Winchester Prod. Co. | 12/9/2004 | 823/249 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Norma Jean Ware Silver | Long Petroleum, LLC | 8/31/2007 | 924/654 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Octavia Scott Bell | Long Petroleum, LLC | 6/20/2007 | 923/537 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Odessie Farris Jones | Winchester Prod. Co. | 4/28/2003 | 800/157 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Oliver Felton Delton | Long Petroleum, LLC | 4/1/2006 | 868/567 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Oliver Mcgee | Long Petroleum, LLC | 11/18/2002 | 798/191 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Oliver Mcgee | Long Petroleum, LLC | 8/4/2004 | 822/388 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Oliver Mcgee | Long Petroleum, LLC | 3/24/2006 | 868/557 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ora Lee Howard | Long Petroleum, Inc. | 8/29/1997 | 740/694 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Osborne B. Farris | Tenneco Oil Company | 8/2/1973 | 337/84 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Oscar Killian, Jr. | Long Petroleum, LLC | 1/19/2001 | 781/749 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Patricia Mcphatter Moore | Long Petroleum, LLC | 1/30/2007 | 904/238 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Patsy Baylor | Long Petroleum, LLC | 11/30/2004 | 841/530 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Paul Baylor | Long Petroleum, LLC | 11/1/2004 | 837/191 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Pearline Eura Dell Ware Agee | Long Petroleum, LLC | 8/31/2007 | 924/666 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Price Investments, Llc | Long Petroleum, LLC | 11/22/2004 | 823/251 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Pure Resources, L.P. | Long Petroleum, LLC | 10/4/2001 | 794/373 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ralph White, Et Ux | Long Petroleum, LLC | 11/5/2005 | 864/728 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Renell Woodard | Long Petroleum, LLC | 11/18/2004 | 838/666 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Richard E. Boerke, Jr. | Long Petroleum, LLC | 11/6/2006 | 900/423 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Rico Clark | Long Petroleum, LLC | 12/1/2006 | 900/390 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert David Myers, Et Ux | Winchester Prod Co | 7/16/2003 | 800/146 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Jordan | Long Petroleum, LLC | 5/1/2009 | 1000/810 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Roger M. Walker | Long Petroleum, LLC | 2/14/2001 | 781/836 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Roland Holder, Et Ux | Long Petroleum, LLC | 11/1/2004 | 823/140 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Roland Holder, Et Ux | Long Petroleum, LLC | 9/9/2005 | 856/807 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Roland Holder, Et Ux | Long Petroleum, LLC | 3/9/2009 | 993/413 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Roosevelt Smith | Long Petroleum, LLC | 10/10/1997 | 740/920 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Rosalind Edwards | Long Petroleum, LLC | 10/29/2003 | 820/677 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Rosalind Edwards | Long Petroleum, LLC | 7/22/2004 | 822/422 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Rose A . Murray Grant, Et Al | Long Petroleum, LLC | 8/9/2004 | 822/390 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Rosemary Ware Womack | Long Petroleum, LLC | 1/30/2007 | 916/374 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Roy G. Farris | Tenneco Oil Company | 8/2/1973 | 337/97 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruben Paul Holder | Long Petroleum, LLC | 3/12/2009 | 993/409 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Rueben Paul Holder | Long Petroleum, LLC | 9/20/2005 | 856/812 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Rueben Paul Holder | Long Petroleum, LLC | 3/12/2009 | 993/409 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Russell Keith Garner, Et Ux | Long Petroleum, LLC | 9/20/2005 | 858/476 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruth Atkins, Et Al | Long Petroleum, LLC | 1/1/2005 | 845/495 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruthie Fuller Smith | Long Petroleum, LLC | 12/10/2002 | 798/984 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruthie Fuller Smith | Long Petroleum, LLC | 8/11/2004 | 822/386 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruthie Lee Blow | Long Petroleum, LLC | 11/2/2004 | 837/183 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruthie May Lawrence | Long Petroleum, LLC | 11/18/2004 | 838/671 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Sammy Mitchell | Long Petroleum, LLC | 6/20/2012 | 1208/548 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Sean Baylor | Long Petroleum, LLC | 3/9/2005 | 852/43 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Shakira Richards | Long Petroleum, LLC | 6/29/2012 | 1210/405 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Sharon Fuller | Long Petroleum, LLC | 1/21/2003 | 798/973 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Sharon Fuller | Long Petroleum, LLC | 8/17/2004 | 837/116 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Sherrie Jackson | Long Petroleum, LLC | 9/9/2005 | 858/448 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Shiquita J. Boykins, Et Al | Long Petroleum, LLC | 8/24/2004 | 822/380 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Shirley A. Roberson | Long Petroleum, LLC | 11/2/2004 | 837/195 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Shirley Farris Fuller | Winchester Prod. Co. | 4/28/2003 | 800/154 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Shirley Murray Griffin | Long Petroleum, LLC | 1/22/2003 | 798/986 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Shirley Murray Griffin | Long Petroleum, LLC | 7/22/2004 | 822/420 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Sim Scott | Long Petroleum, Inc. | 8/29/1997 | 740/686 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Stanley Freeman, Et Ux | Winchester Prod. Co. | 4/28/2003 | 800/160 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Stanley J. Anderson | Long Petroleum, LLC | 11/8/2002 | 798/185 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Stanley J. Anderson | Long Petroleum, LLC | 8/4/2004 | 822/406 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | State Lease 18353 | Winchester Prod. Co. | 10/13/2004 | 823/41 | | Desoto | Louisiana | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Stephanie Fuller | Long Petroleum, LLC | 1/21/2003 | 798/975 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Stephanie Fuller | Long Petroleum, LLC | 6/5/2006 | 902/895 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Succ. Of Jack Cash, Sr. & Patsy Latten Cash | El Paso Prod. Co. | 3/20/2003 | 799/211 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Susan E. Mcphatter | Long Petroleum, LLC | 1/30/2007 | 904/242 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | T. Marie Cromwell | Long Petroleum, LLC | 2/28/2006 | 867/108 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Terrie D. Anderson Hines | Long Petroleum, LLC | 8/24/2004 | 822/378 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Tom Scott | Long Petroleum, LLC | 5/10/2006 | 874/122 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Tommie Bob Scott | Long Petroleum, LLC | 8/2/2007 | 923/534 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Tracy Delano Mcgee | Long Petroleum, LLC | 3/24/2006 | 868/552 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Tracy Mcgee | Long Petroleum, LLC | 1/16/2003 | 798/981 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Tracy Mcgee | Long Petroleum, LLC | 8/4/2004 | 822/376 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Tyran Baylor Murrell | Long Petroleum, LLC | 11/2/2004 | 841/522 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Uredell Clark Crutchfield | Long Petroleum, LLC | 9/15/2005 | 858/485 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Ursula Williams Davenport | Long Petroleum, Inc. | 11/3/1997 | 740/942 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Valerie Fuller Blackman | Long Petroleum, LLC | 7/28/2005 | 852/58 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Venzuela Bolden | Long Petroleum, LLC | 4/1/2006 | 868/762 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Verna Murray | Long Petroleum, LLC | 8/4/2004 | 846/510 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Vickie Fields | Long Petroleum, LLC | 12/6/2004 | 838/690 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Vinzuela Bolden | Long Petroleum, LLC | 9/2/2005 | 856/838 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Virginia Murray | Long Petroleum, LLC | 1/22/2004 | 820/673 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Virginia Murray | Long Petroleum, LLC | 8/4/2004 | 822/384 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Walter J. Roberson | Long Petroleum, LLC | 11/21/2006 | 900/393 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Walter Lee Baylor | Long Petroleum, LLC | 11/1/2004 | 837/171 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Walter Smith | Long Petroleum, Inc. | 10/8/1997 | 740/744 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Wanda Mitchell Dever | Long Petroleum, LLC | 6/20/2012 | 1208/552 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Whitney National Bank | Long Petroleum, LLC | 10/25/2004 | 836/709 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Wilbert Mitchell, Et Al | Long Petroleum, LLC | 11/12/2004 | 823/134 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | William C. Farris, Sr. | Winchester Prod. Co. | 4/29/2003 | 800/166 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | William H. Martin | Long Petroleum, LLC | 8/10/2006 | 883/504 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | William John Jacob Meier, Et Al | Long Petroleum, LLC | 2/9/2011 | 1144/166 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | William Rusk Tarrant, Ind. & Aif | Long Petroleum, LLC | 9/17/2005 | 858/440 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Willie Doris Knotts | Long Petroleum, LLC | 12/2/2003 | 820/675 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Willie Doris Knotts | Long Petroleum, LLC | 8/4/2004 | 822/412 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Willie Ray Baylor | Long Petroleum, LLC | 7/22/2006 | 893/603 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Willie White, Et Al | Long Petroleum, LLC | 11/14/2006 | 893/582 | | Desoto | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | H.C. Drew Estate | Kerr-McGee Rocky Mountain Corp | 11/26/2001 | 411/271 | | Allen | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Quatre Mineral LLC | Hunt Oil Company | 8/1/2002 | 413/817 | | Allen | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Bel Mineral LLC | Hunt Oil Company | 12/18/2002 | 415/833 | | Allen | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Alisha Faye Johnson Myers | Hunt Oil Company | 12/18/2002 | 415/204 | | Allen | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Davis Brothers, et al | Samson Contour Energy E&P, LLC | 4/11/2007 | 398/227 | 375585 | Jackson | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Davis Brothers, et al | Samson Contour Energy E&P, LLC | 4/11/2007 | 398/221 | 375583 | Jackson | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Blalock, Viktoria Helena | Mark A. O'Neal & Associates, Inc. | 4/26/2007 | 399/1093 | 376548 | Jackson | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Weyerhaeuser Co. | Samson Contour Energy E&P, LLC | 12/17/2008 | 410/634 | 383046 | Jackson | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Weyerhaeuser Co. | Samson Contour Energy E&P, LLC | 12/17/2008 | 410/640 | 383047 | Jackson | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | State Mineral Board of the State of Louisiana | Corbin J. Robertson | 10/9/1974 | 527/564 | | LaFourche | Louisiana | | | | | Undetermined |
| Remora Petroleum, L.P. | Palafox Exploration Company, Individually and as Agent for the State of Texas | W.L. Popejoy | 2/7/1972 | 417/370 | | Webb | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Palafox Exploration Company, Individually and as Agent for the State of Texas | W.L. Popejoy | 2/7/1972 | 417/362 | | Webb | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Joe R. Wiseman et al | Alexander Petroleum Consultants Inc. | 9/10/1979 | 513/155 | | Atascosa | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruth Lauzon, Zuleika S Griffin, R Sstanger Jr | NOBLE ENERGY INC | 4/7/2003 | / | 2003056770 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruth Lauzon R S Stanger Jr Zuleika S Griffin | NOBLE ENERGY INC | 6/30/2004 | / | 2004051208 2004051209 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | George W Mccall | Watson Oil & Gas Company II | 12/13/2005 | / | 2007013528 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Eliese Martin | Watson Oil & Gas Company II | 12/16/2005 | / | 2007002805 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Bynum Williamson Ogburn | Watson Oil & Gas Company II | 12/10/2005 | / | 2007002804 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Marsha Mccall | Watson Oil & Gas Company II | 12/16/2005 | / | 2007002806 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy Mccall | Watson Oil & Gas Company II | 12/16/2005 | / | 2007002807 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Margaret Carloss | Brigham Oil And Gas LP | 3/13/2002 | | 2017184 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Raymond Carr | Brigham Oil And Gas LP | 3/18/2002 | | 2025523 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Ralph | Brigham Oil And Gas LP | 3/13/2002 | | 2025520 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Claudia Clem Mullin | Brigham Oil And Gas LP | 3/26/2002 | | 2025522 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Francis Barrera | Brigham Oil And Gas LP | 3/26/2002 | | 2026251 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Allen D Taylor | Brigham Oil And Gas LP | 3/26/2002 | | 2025521 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | James J Weber, Executor For The Estate Of Andrea Weber, Deceased | Brigham Oil And Gas LP | 3/26/2002 | | 2026248 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Henrietta Taylor | Brigham Oil And Gas LP | 3/13/2002 | | 2026252 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Dorothy Davis Cotton | Brigham Oil And Gas LP | 3/13/2002 | | 2026253 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Juanita Lawrence | Brigham Oil And Gas LP | 3/18/2002 | | 2026242 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Frederick A Fleming | Brigham Oil And Gas LP | 4/4/2002 | | 2026243 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | James Clem | Brigham Oil And Gas LP | 3/25/2002 | | 2026241 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Seton Fleming | Brigham Oil And Gas LP | 4/4/2002 | | 2026245 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Gloria Carr | Brigham Oil And Gas LP | 3/18/2002 | | 2030492 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | John G Jackson | Brigham Oil And Gas LP | 3/26/2002 | | 2030490 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Marion Bruce Carr | Brigham Oil And Gas LP | 5/22/2002 | | 2034296 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Wallace L Rairigh, Trustee For The Rairigh Trust | Brigham Oil And Gas LP | 5/25/2002 | | 2032904 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ogden S Hudnall, Trustee Of The Ogden S Hudnall Trust No Ii | Brigham Oil And Gas LP | 5/2/2002 | | 2032905 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Dr F A Taylor Iii | Brigham Oil And Gas LP | 5/25/2002 | | 2032906 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Harold M Carr | Brigham Oil And Gas LP | 6/10/2002 | | 2047183 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sharon Ann Hasten Penfold | Brigham Oil And Gas LP | 6/7/2002 | | 2047184 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Joseph J Roberts Jr, Executor For The Estate Of Grace Roberts, Deceased | Brigham Oil And Gas LP | 6/3/2002 | | 2039091 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Melbern G Glasscock | Brigham Oil And Gas LP | 5/25/2002 | | 2039093 | Brazoria | Texas | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Eloise Davis Lostak | Brigham Oil And Gas LP | 5/25/2002 | / | 2040025 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy Davis Smith | Brigham Oil And Gas LP | 5/25/2002 | / | 2040024 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Marvolyn Province | Brigham Oil And Gas LP | 6/3/2002 | / | 2040023 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Anna Laura De Guibert | Brigham Oil And Gas LP | 5/2/2002 | / | 2039092 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Bennie Hasten | Brigham Oil And Gas LP | 6/7/2002 | / | 2039098 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Roy G Goodrich | Brigham Oil And Gas LP | 6/17/2002 | / | 2039095 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | James M Carr Jr | Brigham Oil And Gas LP | 7/3/2002 | / | 2040026 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ted N Carr | Brigham Oil And Gas LP | 7/3/2002 | / | 2040027 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | David Soulsby | Brigham Oil And Gas LP | 6/11/2002 | / | 2039096 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sam Roosth, Trustee For The Lometa Hudnell Cox Trust No 2, Lometa Hudnall Cox Trustee For The Lometa Hudnall Cox Trust No 2 | Brigham Oil And Gas LP | 6/2/2002 | / | 2039099 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | John C Cooper Jr, Trustee For The Cooper Family Trust | Brigham Oil And Gas LP | 6/11/2002 | / | 2039094 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Susan Soulsby | Brigham Oil And Gas LP | 6/11/2002 | / | 2039097 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jerry W Carr | Brigham Oil And Gas LP | 7/3/2002 | / | 2047189 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sandra Raye Keener | Brigham Oil And Gas LP | 7/3/2002 | / | 2047188 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Kathy Gholson | Brigham Oil And Gas LP | 7/3/2002 | / | 2047187 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Gary W Goodrich | Brigham Oil And Gas LP | 6/17/2002 | / | 2047186 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Masterson Stewart, Agent And Aif For Josephine S Masterson | Brigham Oil And Gas LP | 7/3/2002 | / | 2047185 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sammy Taylor | Brigham Oil And Gas LP | 3/13/2002 | / | 2028108 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | George S Hinkle Executor For The Estate Of Frank M Siler Deceased | Brigham Oil And Gas LP | 4/26/2002 | / | 2032903 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Cleveland Davis Jr Grantor Trust #10024 Compass Bank Trustee | Brigham Oil And Gas LP | 5/6/2002 | / | 20030489 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lelia S Carr | Brigham Oil And Gas LP | 3/28/2002 | / | 2025525 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lloyd J Carr And Wife, Bobbie Jean Carr | Brigham Oil And Gas LP | 3/27/2002 | / | 2025524 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jane Riley Willis | Brigham Oil And Gas LP | 4/2/2002 | / | 2026250 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Carol Ann Weidig | Brigham Oil And Gas LP | 4/1/2002 | / | 2026247 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy Riley Harbour | Brigham Oil And Gas LP | 4/2/2002 | / | 2026249 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Linda Carr Weinberg | Brigham Oil And Gas LP | 4/2/2002 | / | 2026246 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Roy E Carr Jr | Brigham Oil And Gas LP | 4/2/2002 | / | 2026240 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Richard Wayne Riley | Brigham Oil And Gas LP | 4/2/2002 | / | 2029842 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Maria L Jefferies Ind And As Trustee Of Maria Jefferies Trust | Aspect Energy LLC | 4/30/2007 | / | 2006013505 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Birtliff Properties Limited Partnership | Davis Holdings LP | 1/2/2006 | / | 2008036475 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | James D Smith Et Ux | Chesapeake Operating Inc. | 8/20/2004 | / | 2004056714 | Brazoria | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rayzor Investments, Ltd. | Voyager Partners, Ltd | 5/4/2004 | / | 2006-114480 | Denton | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Wallace E. Davis Jr., et al | Roger A. Soape, Inc. | 3/28/2000 | 4599/1051 | | Denton | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | James E. Davison | Ameritex Minerals, Inc. | 2/9/2004 | 298/81 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | George Brooke Ritzinger and wife, Pat Ritzinger | Ameritex Minerals, Inc. | 7/25/2005 | 315/592 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Frank L. Solansky | Ameritex Minerals, Inc. | 7/29/2005 | 315/611 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Margaret Bowman McMahon | Patterson Petroleum LP | 10/1/2006 | 331/764 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Marrs McLean Bowman and Frost National Bank, Trustee, et al | Patterson Petroleum LP | 1/12/2007 | 333/619 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Wells Fargo Bank, Trustee of the Barbara Bowman Revocable Trust | Patterson Petroleum LP | 3/9/2007 | 334/584 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Kathleen Love | CML Exploration LLC | 3/17/2008 | 346/688 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jackson Benjamin Love Jr. | CML Exploration LLC | 3/4/2008 | 346/689 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jane T. Culpepper | CML Exploration LLC | 4/10/2008 | 348/67 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Patsy Wade | CML Exploration LLC | 6/1/2008 | 350/562 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Flying G Ranch | Ameritex Minerals, Inc. | 12/2/2004 | 306/758 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Paul Solansky | Ameritex Minerals, Inc. | 8/15/2005 | 317/27 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Wagner Brothers, Inc. | Ameritex Minerals, Inc. | 8/18/2005 | 315/549 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Frank L. Solansky | Ameritex Minerals, Inc. | 7/29/2005 | 315/608 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | John Patrick Solansky | Ameritex Minerals, Inc. | 7/29/2005 | 318/260 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth Ann King | Ameritex Minerals, Inc. | 8/15/2005 | 315/605 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Fredie Thomas Solansky | Ameritex Minerals, Inc. | 8/15/2005 | 315/599 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Dudley I. Clanahan | CML Exploration LLC | 10/14/2008 | 353/665 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | AKS Properties Ltd | CML Exploration LLC | 10/22/2008 | 353/674 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Randall T. Stiles and Sherry M. Stitles | CML Exploration LLC | 10/8/2008 | 353/659 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Thalmann Oil Field Services, Inc. | CML Exploration LLC | 1/29/2009 | 356/379 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rosa E Ralston | CML Exploration LLC | 1/13/2009 | 356/377 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jack Rumfield | CML Exploration LLC | 2/10/2009 | 356/382 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Scott E. Triplitt, Catherine R. | CML Exploration LLC | 4/2/2009 | 360/248 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy Jo Hubbs | CML Exploration LLC | 6/15/2009 | 370/212 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sanchez Oil Corporation, et al | Sage Energy Company | 11/20/2006 | 331/596 | | Dimmit | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Thompson Lake Partners, Ltd. | Cobra Exploration Company | 9/17/1999 | / | 1999095590 2000003843-AMND 2000007123 0-AMND | Fort Bend | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Providence Minerals LLC | Carl E. Gungoll Exploration LLC | 10/1/2009 | 2009/5234 | | Gaines | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Providence Minerals LLC | Carl E. Gungoll Exploration LLC | 4/1/2008 | 2009/5434 | | Gaines | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Providence Minerals LLC | Carl E. Gungoll Exploration LLC | 2/28/2011 | 2011/1741 | | Gaines | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | BP America Production Company | Carl E. Gungoll Exploration LLC | 12/31/2006 | 2007/1218 | | Gaines | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mobile Producing Texas & New Mexico Inc | Carl E. Gungoll Exploration LLC | 7/21/2006 | 2007/5182 | | Gaines | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jones Estates | CET Energy Corporation | 7/12/2001 | 748/439 | | Gaines | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jones Estates | CET Energy Corporation | 12/3/2002 | / | | Gaines | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mathers Charitable Foundation | David Y Roger | 10/18/1996 | 233/82 | | Garza | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Artie Mae Wilson Preadon And  Margaret Louise Burnett Wilson | Energy & Exploration Partners, LLC | 9/18/2011 | 1403/627 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Barbara B. Smith | Energy & Exploration Partners, LLC | 9/21/2011 | 1405/472 | | Grimes | Texas | | | | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Charles R. Harrison,Individually And As An Agent And Attorney-In-Fact For The Heirs Of Harold G. Harrison | Energy & Exploration Partners, LLC | 9/26/2011 | 1403/256 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth Mcclendon Lamair | Energy & Exploration Partners, LLC | 9/8/2011 | 1404/343 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Georgana H. Marek And David B. Marek, Husband And Wife, Dealing Herein With Her Sole And Separate Property | Energy & Exploration Partners, LLC | 9/26/2011 | 1403/262 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jo Ann Wilson Freeman | Energy & Exploration Partners, LLC | 9/18/2011 | 1405/474 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Joe Edd Hall, Agent And Attorney- In- Fact For Margaret Ann Hall | Energy & Exploration Partners, LLC | 9/30/2011 | 1403/729 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Julie H. Tegeler And Larry W. Tegeler, Husband And Wife, Dealing Herein With Her Sole And Separate Property | Energy & Exploration Partners, LLC | 9/26/2011 | 1403/253 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Montgomery Mcclendon | Energy & Exploration Partners, LLC | 9/5/2011 | 1404/337 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Roy Lee Wilson | Energy & Exploration Partners, LLC | 9/18/2011 | 1403/629 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Roy Wayne Lively And Wife, Janie W. Lively | Energy & Exploration Partners, LLC | 9/16/2011 | 1397/418 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Steve M. Perkins | Energy & Exploration Partners, LLC | 9/30/2011 | 1403/727 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Angie Howard, A/K/A Angelette M. Howard, Et Al | Halcon Energy Properties, Inc. | 4/15/2014 | 1509/219 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Barbara Fitzsimmons | Energy & Exploration Partners, LLC | 2/27/2012 | 1417/562 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Billy Thomas | Energy & Exploration Partners, LLC | 6/27/2012 | 1426/48 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Black Hawk Royalty Iii, Lp | Energy & Exploration Partners, LLC | 2/25/2014 | 1319/114 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Bobbie M. Rigby, Trustee Of The Edwin C. Rigby And Bobbie M. Rigby Revocable Living Trust | Energy & Exploration Partners, LLC | 10/10/2011 | 1393/537 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles Louis Bracewell | Halcon Energy Properties, Inc. | 5/3/2014 | 1507/121 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Clarence Porter Ii | Energy & Exploration Partners, LLC | 9/27/2011 | 1405/468 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Cockrell Investment Partners, Lp | Halcon Energy Properties, Inc. | 6/9/2014 | 1509/227 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Cora Lee Walkoviak | Halcon Energy Properties, Inc. | 5/29/2014 | 1508/398 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Cora Lee Walkoviak | Halcon Energy Properties, Inc. | 4/15/2014 | 1508/400 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Covington, Paul And Vivian | Energy & Exploration Partners, LLC | 6/14/2011 | 1386/666 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | David Eugene King | Halcon Energy Properties, Inc. | 5/3/2014 | 1507/123 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Donald Crowson And Wife, Dorothy Crowson | Energy & Exploration Partners, LLC | 12/29/2011 | 1413/534 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ernest O. Perry, Jr. | Halcon Energy Properties, Inc. | 4/22/2014 | 1508/431 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Frederick J. Boone | Energy & Exploration Partners, LLC | 2/17/2012 | 1418/171 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Gloria Sue Burr And Husband, Dwight M. Burr | Energy & Exploration Partners, LLC | 9/2/2011 | 1391/250 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Herbert Schulze | Halcon Energy Properties, Inc. | 4/22/2014 | 1508/433 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jack D. Phillips, Et Ux | Halcon Energy Properties, Inc. | 5/30/2014 | 1508/502 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jake Cole Howard, Et Al | Halcon Energy Properties, Inc. | 4/15/2014 | 1509/209 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jake Cole Howard, Et Al | Halcon Energy Properties, Inc. | 4/15/2014 | 1509/211 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jake Cole Howard, Et Al | Halcon Energy Properties, Inc. | 4/15/2014 | 1509/213 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jake Cole Howard, Et Al | Halcon Energy Properties, Inc. | 4/15/2014 | 1509/215 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jake Cole Howard, Et Ux | Halcon Energy Properties, Inc. | 4/15/2014 | 1509/217 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | James C. Boone, Jr. | Energy & Exploration Partners, LLC | 2/17/2012 | 1418/177 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | John Mcclendon Iii | Energy & Exploration Partners, LLC | 9/5/2011 | 1404/339 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Johnnie Jozwiak, And Wife Betty Jozwiak | Energy & Exploration Partners, LLC | 9/1/2011 | 1391/228 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Karen Muecke Hillier | Energy & Exploration Partners, LLC | 10/30/2013 | 1302/47 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Kathryn D. Upchurch, Individually And Kathryn D. Upchurch And Robert E. L. Upchurch Iii, As Co-Trustees Of The Robert E. L. Upchurch Marital Trust | Energy & Exploration Partners, LLC | 7/31/2012 | 1429/715 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mark D. Wolchik | Halcon Energy Properties, Inc. | 5/30/2014 | 1508/506 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mark D. Wolchik, Et Ux | Halcon Energy Properties, Inc. | 5/30/2014 | 1508/508 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mark T.Chalker | Energy & Exploration Partners, LLC | 9/29/2011 | 1408/764 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Marceline Cleghorn Killian | Halcon Energy Properties, Inc. | 5/3/2014 | 1507/125 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary N. Linnenberg | Energy & Exploration Partners, LLC | 2/27/2012 | 1420/801 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mrm Land, Ltd | Halcon Energy Properties, Inc. | 6/9/2014 | 1509/223 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Norman Haynes And Wife, Delores Haynes | Energy & Exploration Partners, LLC | 9/17/2011 | 1398/87 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Oversa Haynes Gilbert, Dealing In Her Sole And Separate Property | Energy & Exploration Partners, LLC | 12/7/2011 | 1401/503 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Patricia Gail Midkiff | Energy & Exploration Partners, LLC | 2/20/2012 | 1416/23 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Patsy King Hand | Halcon Energy Properties, Inc. | 5/1/2014 | 1507/119 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Paul David Covington And Wife, Vivian Doyle Covington | Energy & Exploration Partners, LLC | 6/14/2011 | 1104/261 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Phillip B. Harrison And Jeanette G. Harrison, Husband And Wife, Dealing Herein With His Sole And Separate Property | Energy & Exploration Partners, LLC | 9/26/2011 | 1403/259 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Lee Smith And Wife, Gwendolyn J. Smith | Energy & Exploration Partners, LLC | 2/14/2012 | 1418/174 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Roger Wilson | Energy & Exploration Partners, LLC | 9/18/2011 | 1405/470 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruby A. Carr | Energy & Exploration Partners, LLC | 9/3/2011 | 1391/230 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Stuart F. Williamson | Energy & Exploration Partners, LLC | 8/31/2011 | 1391/222 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Suellen Rose Wolchik Phillips | Halcon Energy Properties, Inc. | 5/30/2014 | 1508/504 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | The Cockrell Foundation | Halcon Energy Properties, Inc. | 6/9/2014 | 1511/222 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | The Howard 2001 Descendants Trust | Halcon Energy Properties, Inc. | 4/15/2014 | 1509/221 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Tom W. Muecke, A Widower | Energy & Exploration Partners, LLC | 10/11/2013 | 1295/187 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Will D. Smith Co. Inc., Bryce H. Smith, As President | Energy & Exploration Partners, LLC | 5/31/2011 | 1381/747 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | WTMI Properties I, Ltd | Halcon Energy Properties, Inc. | 6/9/2014 | 1509/225 | | Grimes | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Douglas Bruce Hart | Energy & Exploration Partners, LLC | 9/12/2011 | 1389/428 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Heber E. Foster | Energy & Exploration Partners, LLC | 9/13/2011 | 1113 & 1159/207 & 143 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Arthur Lee Benfer And Wife, Shirley Benfer | Tayland Resources, LLC | 9/16/2009 | 1328/163 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles M. Baker & Wife, Janis Jo Baker | Energy & Exploration Partners, LLC | 2/14/2012 | 1414 & 1154/187 & 245 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles M. Baker And Wife, Janis Jo Baker, Charles Heath Baker And Jessica Baker | Weber Energy Corporation | 8/23/2010 | 1292/113 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | David Lee Callaham And Eva Jean Callaham Revocable Living Trust | Energy & Exploration Partners, LLC | 7/6/2011 | 1387/493 | | Grimes & Madison | Texas | | | | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Heath Ranch Partnership | Energy & Exploration Partners, LLC | 2/9/2012 | 1144 & 1413 & 1018/223 & 169 & 683 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Krista M. Bryant | Weber Energy Corporation | 9/24/2010 | 1057 & 1364/162 & 286 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lee David Thompson | Energy & Exploration Partners, LLC | 6/6/2011 | 1391 & 1416/236 & 25 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Michael W. Elley, Trustee Of The Kenneth Darryll Dufresne Trust | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/522 & 129 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart & Michael W. Elley, Co-Trustees Of The John Naylor Forman Residuary Trust For The Benefit Of George Forman | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/526 & 126 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart & Michael W. Elley, Co-Trustees Of The John Naylor Forman Residuary Trust For The Benefit Of John Forman | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/528 & 123 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart & Michael W. Elley, Co-Trustees Of The Nancy Forman Trust For Margaret A. Forman | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/518 & 135 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart & Michael W. Elley, Co-Trustees Of The Nancy Leona Dufresne Living Trust No. 1 | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/520 & 132 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart & Michael W. Elley, Co-Trustees Of The Rita Mathilde Smart Living Trust No. 1 | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/524 & 138 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart And Michael W. Elley, Co-Trustees Of The Margaret A. Foreman Living Trust No. 1 | Energy & Exploration Partners, LLC | 10/7/2011 | 1392 & 1410/330 & 374 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart And Michael W. Elley, Co-Trustees Of The Nancy Leona Dufresne Living Trust No. 1 | Energy & Exploration Partners, LLC | 10/7/2011 | 1392 & 1410/328 & 380 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart And Michael W. Elley, Co-Trustees Of The Rita Mathilde Smart Living Trust No. 1 | Energy & Exploration Partners, LLC | 10/7/2011 | 1392 & 1410/332 & 377 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert L. Eichenour And Daniel L. Eichenour, Individually And As Partners Of Diamond E, L.L.C. | Energy & Exploration Partners, LLC | 2/8/2012 | 1414 & 1154/184 & 250 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rodney F Chambless, Jr Individually & As General Partner Of Letha Chambless Land Company, Ltd | ENXP | 2/5/2014 | 1316/337 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sherry Griffis, Receiver for Mary Jo Neils Applegate | Tanos Exploration, LLC | 12/16/2008 | 4075/25 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sherry Griffis, Receiver for James E. Brown | Tanos Exploration, LLC | 12/16/2008 | 4075/22 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lydia Maurene Meadows Chancey | BW Energy Consultants, Inc. | 7/31/2007 | 3719/45 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Donna Kay Huffman Clark | BW Energy Consultants, Inc. | 7/26/2007 | 3719/20 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | John M. Campbell and wife, Jana B. Campbell | BW Energy Consultants, Inc. | 3/3/2008 | 3887/181 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert N. Crawley and wife, Jo Ann Crawley | BW Energy Consultants, Inc. | 3/3/2008 | 3838/42 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Audrey Cleo Brisendine | BW Energy Consultants, Inc. | 2/11/2008 | 3887/184 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Audrey Cleo Brisendine | Tanos Energy Holdings, LLC | 4/26/2010 | / | 2010-000006303 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sherry Griffis, Receiver for James Harley Davis et ux | Tanos Exploration, LLC | 12/16/2008 | 4075/19 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Billie Darleen Dollahite | BW Energy Consultants, Inc. | 10/24/2007 | 3750/239 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Phillip R. Elswick | Tanos Energy Holdings, LLC | 12/16/2008 | 4097/293 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | First Baptist Church of Abilene | BW Energy Consultants, Inc. | 7/26/2007 | 3719/42 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lynda McGrede et al | Tanos Energy Holdings, LLC | 12/16/2008 | 4089/119 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ronnie Godwin and wife, Jan Godwin | BW Energy Consultants, Inc. | 2/25/2008 | 3827/205 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sandre F. Goldsby | BW Energy Consultants, Inc. | 11/26/2007 | 3887/190 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sandre F. Goldsby | Tanos Energy Holdings, LLC | 4/27/2010 | / | 2010-000006301 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sherry Griffis, Receiver for Edith Earline Good | Tanos Exploration, LLC | 12/16/2008 | 4075/10 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Harold Glenn Gordon and wife, Joyce Gordon | BW Energy Consultants, Inc. | 10/16/2007 | 3744/105 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Virginia Ponder Granger | Tanos Energy Holdings, LLC | 12/16/2008 | 4089/122 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ralph Derrell Huffman | BW Energy Consultants, Inc. | 6/21/2007 | 3719/54 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Samuel Kenneth Huffman, Jr. | BW Energy Consultants, Inc. | 7/26/2007 | 3719/23 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lisa D. Jones | Tanos Energy Holdings, LLC | 12/16/2008 | 4089/134 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy Layman | Tanos Energy Holdings, LLC | 12/16/2008 | 4089/116 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sherry Griffis, Receiver for Georgia Kyle | Tanos Exploration, LLC | 12/16/2008 | 4075/13 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jerry W. McDaniel | BW Energy Consultants, Inc. | 10/11/2007 | 3735/41 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Etta Mitchell | BW Energy Consultants, Inc. | 7/31/2007 | 3719/29 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles A. Meadows | BW Energy Consultants, Inc. | 7/26/2007 | 3719/33 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nita Jean Miller | BW Energy Consultants, Inc. | 2/11/2008 | 3887/169 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nita Jean Miller | Tanos Energy Holdings, LLC | 4/28/2010 | / | 2010-000006305 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Neal Mobbs | BW Energy Consultants, Inc. | 2/11/2008 | 3887/166 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Neal Mobbs | Tanos Energy Holdings, LLC | 4/26/2010 | / | 2010-000006304 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sherry Griffis, Receiver for Edie Della Piedra | Tanos Exploration, LLC | 12/16/2008 | 4075/28 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Judy Orms | BW Energy Consultants, Inc. | 3/20/2008 | 3887/195 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Evelyn L. Ponder, Danny J. Ponder and Kevin L. Ponder | Tanos Energy Holdings, LLC | 12/16/2008 | 4089/128 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jesse A. Ponder, II and William A. Ponder | Tanos Energy Holdings, LLC | 12/16/2008 | 4089/137 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Scott D. Ponder | Tanos Energy Holdings, LLC | 12/16/2008 | 4117/148 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sherry Griffis, Receiver for James Bruce Ray | Tanos Exploration, LLC | 12/16/2008 | 4075/7 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Billie Roberts | Tanos Energy Holdings, LLC | 12/16/2008 | 4097/287 | | Harrison | Texas | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Billie Roberts and husband, George C. Roberts | Tanos Energy Holdings, LLC | 12/16/2008 | 4097/290 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Stephani K. Roberts | Tanos Energy Holdings, LLC | 12/16/2008 | 4089/125 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Willlie F. Pruett et al | Tanos Energy Holdings, LLC | 10/14/2008 | 4031/262 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nolan L. Smith | BW Energy Consultants, Inc. | 2/11/2008 | 3887/163 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nolan L. Smith | Tanos Energy Holdings, LLC | 4/26/2010 | / | 2010-000006302 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Larry G. Stewart | BW Energy Consultants, Inc. | 2/14/2008 | 3887/160 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | UR of America, LTD. d/b/a United Resources of America | BW Energy Consultants, Inc. | 2/18/2008 | 3838/35 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sherry Griffis, Receiver for Robbie Wells | Tanos Exploration, LLC | 12/16/2008 | 4075/31 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Velma Vanice Wells | Tanos Energy Holdings, LLC | 12/16/2008 | 4089/131 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles W. Zuber | BW Energy Consultants, Inc. | 2/13/2008 | 3838/39 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Phil P. Taylor | Tanos Energy Holdings, LLC | 11/17/2009 | / | 2009-009017415 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | James Rayford Jones, Jr. | Tanos Energy Holdings, LLC | 11/17/2009 | / | 2009-009017413 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rondal Wayne Shirley | Tanos Energy Holdings, LLC | 1/13/2010 | / | 2010-000000769 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | James E. Findley | Tanos Energy Holdings, LLC | 1/13/2010 | / | 2010-000001082 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Earline Carter | Tanos Energy Holdings, LLC | 11/25/2009 | / | 2009-009017416 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Kena Renae Ridge | Tanos Energy Holdings, LLC | 1/13/2010 | / | 2010-000001105 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Earl C. Carter | Tanos Energy Holdings, LLC | 6/7/2010 | / | 2010-000009020 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Richard C. Carter | Tanos Energy Holdings, LLC | 6/7/2010 | / | 2010-000008145 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Barbara Baucum | BW Energy Consultants, Inc. | 10/10/2007 | 3735/56 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary N. Dickerson | BW Energy Consultants, Inc. | 10/25/2007 | 3748/63 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Millard F. Glover Family Trust | BW Energy Consultants, Inc. | 10/10/2007 | 3735/53 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Wanda Louise Houston | Tanos Energy Holdings, LLC | 3/16/2009 | 4147/129 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | D. Edward Mansinger | BW Energy Consultants, Inc. | 10/25/2007 | 3748/60 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sherry Griffis, Receiver for G. G. McKellar | Tanos Exploration, LLC | 12/16/2008 | 4075/16 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | David Mansinger | Tanos Energy Holdings, LLC | 3/16/2009 | 4147/126 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Normand D. Wilkinson | BW Energy Consultants, Inc. | 7/26/2007 | 3675/336 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | DHB Partnership | BW Energy Consultants, Inc. | 9/17/2007 | 3719/57 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Dobbs Dynasty Trust | BW Energy Consultants, Inc. | 9/18/2007 | 3719/48 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Joyce M. H. Gonzalez | BW Energy Consultants, Inc. | 9/18/2007 | 3721/102 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jack W. Hines | BW Energy Consultants, Inc. | 9/19/2007 | 3721/105 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ralph Odum | BW Energy Consultants, Inc. | 9/24/2007 | 3735/59 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Luther Wigington | BW Energy Consultants, Inc. | 9/6/2007 | 3719/51 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Glen Gordon and wife, Joyce Gordon | BW Energy Consultants, Inc. | 9/17/2007 | 3887/187 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ralph Derrell Huffman | BW Energy Consultants, Inc. | 9/6/2007 | 3887/175 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Donna Kay Huffman Clark | BW Energy Consultants, Inc. | 9/17/2007 | 3887/172 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Samuel Kenneth Huffman, Jr. | BW Energy Consultants, Inc. | 9/11/2007 | 3887/178 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Margaret Powell Minchew | BW Energy Consultants, Inc. | 6/30/2007 | 3675/332 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Eloise M. Melton | BW Energy Consultants, Inc. | 6/30/2007 | 3675/334 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | David Chester Powell | BW Energy Consultants, Inc. | 6/30/2007 | 3675/326 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Matt Segrest | BW Energy Consultants, Inc. | 6/30/2007 | 3675/328 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rebecca M. Segrest | BW Energy Consultants, Inc. | 6/30/2007 | 3675/330 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | UR of America, LTD, d/b/a United Resources of America | BW Energy Consultants, Inc. | 8/13/2007 | 3719/39 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | UR of America, LTD, d/b/a United Resources of America | BW Energy Consultants, Inc. | 6/22/2007 | 3676/1 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles Webb | BW Energy Consultants, Inc. | 8/17/2007 | 3693/284 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ronald E. Webb and wife, Alicia L. Webb | BW Energy Consultants, Inc. | 8/21/2007 | 3696/108 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Phillip R. Elswick, Jr. | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000002331 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Velma Vanice Wells | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000001081 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Stephani K. Roberts | Tanos Energy Holdings, LLC | 10/23/2009 | / | 2009-009016129 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Billie Ponder Roberts | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000001106 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | William A. Ponder | Tanos Energy Holdings, LLC | 10/23/2009 | / | 2009-009016128 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Scott D. Ponder | Tanos Energy Holdings, LLC | 1/13/2010 | / | 2010-000000768 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Kevin L. Ponder | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000001086 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jesse A. Ponder, III | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000001993 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Evelyn L. Ponder | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000001085 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Danny J. Ponder | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000001084 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Cherie Ponder | Tanos Energy Holdings, LLC | 11/17/2009 | / | 2009-009017417 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lynda McGrede | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000001080 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy Layman | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000001083 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Virginia P. Granger | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000001994 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Thomas L. Fleming | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000001079 | Harrison | Texas | | | | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Sammy A. Fleming | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000001078 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lisa D. Jones | Tanos Energy Holdings, LLC | 1/14/2010 | / | 2010-000002332 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Terri Sue Northcutt Linn | Tanos Energy Holdings, LLC | 11/6/2009 | / | 2009-009017414 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jon Gregg | BW Energy Consultants, Inc. | 9/10/2007 | 3719/36 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jon Gregg | Tanos Energy Holdings, LLC | 3/31/2010 | / | 2010-000005316 | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Donald Gregg | BW Energy Consultants, Inc. | 9/10/2007 | 3721/108 | | Harrison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Estate of Lester Leon Barnard | Dewbre Petroleum Corporation | 9/15/2002 | / | #1263470 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jacqueline Mainer Richter, et vir | Dewbre Petroleum Corporation | 9/15/2002 | / | #1263469 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy R. Holloway Kutschke | Dewbre Petroleum Corporation | 10/10/2005 | / | #1594355 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | G. Thomas Vick, Jr. et al | Dewbre Petroleum Corporation | 9/1/2002 | / | #1263471 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Spoerr Smith | Dewbre Petroleum Corporation | 10/10/2005 | / | #1546073 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | La Gloria Royalty | Dewbre Petroleum Corporation | 10/10/2005 | / | #1559657 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Estate of Henry C. Niehuss | Dewbre Petroleum Corporation | 12/12/2006 | / | #1576413 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Frank Guy Presley | Dewbre Petroleum Corporation | 10/10/2005 | / | #1559653 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Dina Lois Presley Street | Dewbre Petroleum Corporation | 10/10/2005 | / | #1594356 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Tomas Kelly Presley | Dewbre Petroleum Corporation | 10/10/2005 | / | #1559650 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lex Doyle Presley | Dewbre Petroleum Corporation | 10/10/2005 | / | #1576415 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | M.L. Rhodes, Ltd. | Dewbre Petroleum Corporation | 12/5/2005 | / | #1576416 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lynda Gray Todd | Dewbre Petroleum Corporation | 10/10/2005 | / | #1559656 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Marilyn Meek, Attorney in Fact for Lloyd Barnard | Dewbre Petroleum Corporation | 6/1/2006 | / | #2006-1633149 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Watts Putegnnat | Dewbre Petroleum Corporation | 2/15/2006 | / | #2006-1594352 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Holloway Ford | Dewbre Petroleum Corporation | 2/27/2006 | / | #2006-1594350 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Donna Irrigation District Hidalgo County #1 | Ventex Oil & Gas | 11/18/2005 | / | #1548338 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Doris Holloway Wood | Dewbre Petroleum Corporation | 10/10/2005 | / | #1576414 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | William A. Hardwicke, et al | Dewbre Petroleum Corporation | 2/13/2006 | / | #2006-1594353 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Marjorie Everitt | Dewbre Petroleum Corporation | 5/23/2006 | / | #2006-1633148 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Clarice Ratliff | Dewbre Petroleum Corporation | 2/27/2006 | / | #2006-1611717 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | San Marcos Baptist Academy | Dewbre Petroleum Corporation | 4/28/2006 | / | #2006-1618615 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Barbara Lynch | Dewbre Petroleum Corporation | 5/22/2006 | / | #2006-1633151 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Glynn Gregory | Dewbre Petroleum Corporation | 5/22/2006 | / | #2006-1633152 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Effie Joe Adkins | Dewbre Petroleum Corporation | 5/23/2006 | / | #2006-1633156 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ernest N. Storms | Dewbre Petroleum Corporation | 8/7/2006 | / | #2006-1661186 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Niehuss | Dewbre Petroleum Corporation | 1/16/2006 | / | #2006-1594354 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Midwest Resources, et al | Dewbre Petroleum Corporation | 4/1/2006 | / | #2006-1633155 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Joe Kenneth Presley | Dewbre Petroleum Corporation | 4/27/2006 | / | #2006-1633154 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Chester Otto Presley, III | Dewbre Petroleum Corporation | 4/27/2006 | / | #2006-1633150 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mel C. Gray, et al | Dewbre Petroleum Corporation | 1/26/2006 | / | #2006-1594351 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Effie Joe Holloway Adkins | Dewbre Petroleum Corporation | 2/27/2006 | / | #2006-1594349 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Donald Scott Holloway | Dewbre Petroleum Corporation | 2/27/2006 | / | #2006-1633153 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Donna Irrigation District Hidalgo County #1 | Dewbre Petroleum Corporation | 7/17/2006 | / | #2006-1661184 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | The Robert Malcolm Sheerin Trust, et al | Dewbre Petroleum Corporation | 4/1/2006 | / | #2006-1661185 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Daniel Arnold, et ux | Dewbre Petroleum Corporation | 8/3/2006 | / | #2006-1679801 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles Fielder | Dewbre Petroleum Corporation | 9/5/2006 | / | #2006-1679807 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Donald Scott Holloway | Dewbre Petroleum Corporation | 9/20/2006 | / | #2006-1679811 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robin Wiggins | Dewbre Petroleum Corporation | 9/18/2006 | / | #2006-1679813 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | William C. Storms | Dewbre Petroleum Corporation | 9/18/2006 | / | #2006-1679812 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert H. Storms | Dewbre Petroleum Corporation | 9/18/2006 | / | #2007-1730841 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Samuel J. Storms | Dewbre Petroleum Corporation | 9/18/2006 | / | #2006-1672338 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | New Mexico Western Minerals, Inc. | Dewbre Petroleum Corporation | 10/9/2006 | / | #2006-1692178 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mel C Gray, et al | Dewbre Petroleum Corporation | 9/30/2006 | / | Doc. #2006-1692177 | Hidalgo | Texas | | | | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Linda Gray Todd | Dewbre Petroleum Corporation | 9/30/2006 | / | #2006-1692179 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Betty Linzey | Dewbre Petroleum Corporation | 9/20/2006 | / | #2006-1679809 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sharon Albright | Dewbre Petroleum Corporation | 9/20/2006 | / | #2006-1672335 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Judy Kaye Thompson | Dewbre Petroleum Corporation | 9/20/2006 | / | #2006-1672336 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jennel Edgar | Dewbre Petroleum Corporation | 9/20/2006 | / | #2006-1672337 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ralph DeGoche | Dewbre Petroleum Corporation | 9/20/2006 | / | #2006-1679808 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Alice Jane Relaford | Dewbre Petroleum Corporation | 9/20/2006 | / | #2006-1679810 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Thomas C. Banfield | Dewbre Petroleum Corporation | 9/30/2006 | / | #2006-1672334 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | GranTerra, LLC | Dewbre Petroleum Corporation | 4/22/2010 | / | #2010-2111557 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Hardwicke and Hardwicke, Ltd., et al | Dewbre Petroleum Corporation | 4/22/2010 | / | #2010-2099298 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Hidalgo County Drainage District #1 | Dewbre Petroleum Corporation | 9/1/2010 | / | #2010-2149154 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Hidalgo County | Dewbre Petroleum Corporation | 9/1/2010 | / | #2011-2184837 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Woodhaven Energy Corporation | Dewbre Petroleum Corporation | 5/5/2010 | / | #2010-2111558 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | BLIDD, LLP | Dewbre Petroleum Corporation | 3/29/2010 | / | #2010-2099297 | Hidalgo | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Aspermont Company | Sharp Image Energy, Inc. | 7/16/2008 | 43/196 | | Kent | Texas | | | | 80 acre tract located in Section 41, Block "G" of the W&NW Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Aspermont Company | Sharp Image Energy, Inc. | 2/18/2009 | 46/641 | | Kent | Texas | | | | Amendment of OGL Book 43 Page 196 | Undetermined |
| Remora Petroleum, L.P. | Aspermont Company | Sharp Image Energy, Inc. | 11/21/2008 | 44/783 | | Kent | Texas | | | | Amendment of OGL Book 43 Page 196 | Undetermined |
| Remora Petroleum, L.P. | M.D. Ranch LP | Sharp Image Energy, Inc. | 7/16/2008 | 43/773 | | Kent | Texas | | | | 80 acre tract located in Section 41, Block "G" of the W&NW Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | M.D. Ranch LP | Sharp Image Energy, Inc. | 2/18/2009 | 46/641 | | Kent | Texas | | | | Amendment of OGL Book 43 Page 773 | Undetermined |
| Remora Petroleum, L.P. | M.D. Ranch LP | Sharp Image Energy, Inc. | 11/21/2008 | 44/783 | | Kent | Texas | | | | Amendment of OGL Book 43 Page 773 | Undetermined |
| Remora Petroleum, L.P. | Geraldine Primore | Sharp Image Energy, Inc. | 3/10/2009 | 47/174 | | Kent | Texas | | | | 80 acres tract of land located in Section No. 56 in Block "G", of the W&NW Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | M.D. Ranch LP | Sharp Image Energy, Inc. | 4/9/2009 | 47/634 | | Kent | Texas | | | | - 80 acre tract located in the North One-half of Section 41, Block "G" of the W&NW Ry. Co. Survey, Kent Co., Texas<br>- 80 acres tract of land located in Section No. 56 in Block "G", of the W&NW Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Aspermont Company | Sharp Image Energy, Inc. | 4/9/2009 | 48/218 | | Kent | Texas | | | | - 80 acre tract located in the North One-half of Section 41, Block "G" of the W&NW Ry. Co. Survey, Kent Co., Texas<br>- 80 acres tract of land located in Section No. 56 in Block "G", of the W&NW Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Aspermont Company | Sharp Image Energy, Inc. | 7/9/2009 | 49/354 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Mindy Doak | Sharp Image Energy, Inc. | 7/9/2009 | 49/357 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Frances Taylor | Sharp Image Energy, Inc. | 7/9/2009 | 49/361 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Lorraine B Taylor | Sharp Image Energy, Inc. | 7/9/2009 | 49/365 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Danis D Watson | Sharp Image Energy, Inc. | 7/9/2009 | 49/369 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Shari Tant | Sharp Image Energy, Inc. | 7/9/2009 | 49/373 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Lois E Taylor, Trustee | Sharp Image Energy, Inc. | 7/9/2009 | 49/377 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Carolyn Stanfield, Trustee | Sharp Image Energy, Inc. | 7/9/2009 | 49/381 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Samuel J Sims | Sharp Image Energy, Inc. | 7/9/2009 | 49/384 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Thomas McMeans | Sharp Image Energy, Inc. | 7/9/2009 | 49/387 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Ed Kelly Sims | Sharp Image Energy, Inc. | 7/9/2009 | 49/390 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | M.D. Ranch LP | Sharp Image Energy, Inc. | 7/16/2009 | 49/399 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Max McMeans | Sharp Image Energy, Inc. | 7/9/2009 | 49/407 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | D'Anna Borruso | Sharp Image Energy, Inc. | 7/9/2009 | 49/480 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Janis Lowack | Sharp Image Energy, Inc. | 7/9/2009 | 49/483 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Thersa A Woods | Sharp Image Energy, Inc. | 7/9/2009 | 49/486 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Walter D Sims | Sharp Image Energy, Inc. | 7/9/2009 | 49/489 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Robert Hinckley | Sharp Image Energy, Inc. | 7/9/2009 | 49/492 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Shafter Lake Royalty Co | Sharp Image Energy, Inc. | 7/9/2009 | 49/509 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Wendell Iverson | Sharp Image Energy, Inc. | 7/9/2009 | 49/513 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Laura Lynn Wilson | Sharp Image Energy, Inc. | 7/9/2009 | 49/516 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | John T Basinger | Sharp Image Energy, Inc. | 7/9/2009 | 49/521 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Joel Lee Ham | Sharp Image Energy, Inc. | 7/9/2009 | 49/526 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Roger Clay Ham | Sharp Image Energy, Inc. | 7/9/2009 | 49/531 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Stan Trammell | Sharp Image Energy, Inc. | 7/9/2009 | 49/540 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Ann Scarborough Bishop | Sharp Image Energy, Inc. | 7/9/2009 | 49/554 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | P&L Walter LTD | Sharp Image Energy, Inc. | 7/9/2009 | 49/557 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | J Ray Basinger | Sharp Image Energy, Inc. | 7/9/2009 | 49/564 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Sappington Energy Interests | Sharp Image Energy, Inc. | 7/9/2009 | 49/569 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Brenda Lou Holladay | Sharp Image Energy, Inc. | 7/9/2009 | 49/608 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Shauna Kaufman | Sharp Image Energy, Inc. | 7/9/2009 | 49/719 | | Kent | Texas | | | | All of the East One-half of the Northwest Quarter (E/2 NW/4) of Section No. 24 in, in Block No. 4 of the H&GN Ry. Co. Survey, Kent Co., Texas | Undetermined |
| Remora Petroleum, L.P. | Layne Walker | Sharp Image Energy, Inc. | 9/23/2009 | 51/136 | | Kent | Texas | | | | - 80 acres tract of land located in Section No. 56 in Block "G", of the W&NW Ry. Co. Survey, Kent Co., Texas. | Undetermined |
| Remora Petroleum, L.P. | Mathers Charitable Foundation | David Y Roger | 10/18/1996 | 10/829 | | Lynn | TX | | | | | Undetermined |
| Remora Petroleum, L.P. | Douglas Bruce Hart | Energy & Exploration Partners, LLC | 9/12/2011 | 1389/428 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Heber E. Foster | Energy & Exploration Partners, LLC | 9/13/2011 | 1113 & 1159/207 & 143 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Arthur Lee Benfer And Wife, Shirley Benfer | Tayland Resources, LLC | 9/16/2009 | 1328/163 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles M. Baker & Wife, Janis Jo Baker | Energy & Exploration Partners, LLC | 2/14/2012 | 1414 & 1154/187 & 245 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles M. Baker And Wife, Janis Jo Baker, Charles Heath Baker And Jessica Baker | Weber Energy Corporation | 8/23/2010 | 1292/113 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | David Lee Callaham And Eva Jean Callaham Revocable Living Trust | Energy & Exploration Partners, LLC | 7/6/2011 | 1387/493 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Heath Ranch Partnership | Energy & Exploration Partners, LLC | 2/9/2012 | 1144 & 1413 & 1018/223 & 169 & 683 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Krista M. Bryant | Weber Energy Corporation | 9/24/2010 | 1057 & 1364/162 & 286 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lee David Thompson | Energy & Exploration Partners, LLC | 6/6/2011 | 1391 & 1416/236 & 25 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Michael W. Elley, Trustee Of The Kenneth Darryll Dufresne Trust | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/522 & 129 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart & Michael W. Elley, Co-Trustees Of The John Naylor Forman Residuary Trust For The Benefit Of George Forman | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/526 & 126 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart & Michael W. Elley, Co-Trustees Of The John Naylor Forman Residuary Trust For The Benefit Of John Forman | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/528 & 123 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart & Michael W. Elley, Co-Trustees Of The Nancy Forman Trust For Margaret A. Forman | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/518 & 135 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart & Michael W. Elley, Co-Trustees Of The Nancy Leona Dufresne Living Trust No. 1 | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/520 & 132 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart & Michael W. Elley, Co-Trustees Of The Rita Mathilde Smart Living Trust No. 1 | Energy & Exploration Partners, LLC | 2/8/2012 | 1413 & 1151/524 & 138 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart And Michael W. Elley, Co-Trustees Of The Margaret A. Foreman Living Trust No. 1 | Energy & Exploration Partners, LLC | 10/7/2011 | 1392 & 1410/330 & 374 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart And Michael W. Elley, Co-Trustees Of The Nancy Leona Dufresne Living Trust No. 1 | Energy & Exploration Partners, LLC | 10/7/2011 | 1392 & 1410/328 & 380 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rita Mathilde Smart And Michael W. Elley, Co-Trustees Of The Rita Mathilde Smart Living Trust No. 1 | Energy & Exploration Partners, LLC | 10/7/2011 | 1392 & 1410/332 & 377 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert L. Eichenour And Daniel L. Eichenour, Individually And As Partners Of Diamond E, L.L.C. | Energy & Exploration Partners, LLC | 2/8/2012 | 1414 & 1154/184 & 250 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Rodney F Chambless, Jr Individually & As General Partner Of Letha Chambless Land Company, Ltd | ENXP | 2/5/2014 | 1316/337 | | Grimes & Madison | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Margaret Kimes Garrett | Donald W. Hawkins | 1/30/2012 | / | 00003218 | Navarro | Texas | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | August H. Ganze, Jr. | Donald W. Hawkins | 3/27/2012 | / | 00003219 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Wayne E. Ganze | Donald W. Hawkins | 3/27/2012 | / | 00003220 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Maggie Pearl Williams | Donald W. Hawkins | 2/28/2012 | / | 00001842 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles Stanley Speed et ux, Sue Ellen Speed, Individually &. as Co-Trustees of The Speed Living Trust, dated January 26, 1998 | Donald W. Hawkins | 11/23/2011 | / | 00001843 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | William George Wendlandt | Donald W. Hawkins | 12/20/2011 | / | 00001844 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Cavitt Foster Wendlandt | Donald W. Hawkins | 12/20/2011 | / | 00001845 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | James Carl Wendlandt | Donald W. Hawkins | 12/20/2011 | / | 00001846 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Urban Development Foundation, | Donald W. Hawkins | 11/7/2011 | / | 00001854 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Urban Development Foundation, | Donald W. Hawkins | 11/14/2011 | / | 00001855 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Melvin W. Jackson et ux Martha Roe Jackson | Donald W. Hawkins | 11/7/2011 | / | 00001856 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Peter J. Jackson | Donald W. Hawkins | 11/14/2011 | / | 00001857 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | John G. Jackson | Donald W. Hawkins | 11/14/2011 | / | 00001858 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Peter J. Jackson | Donald W. Hawkins | 1/6/2012 | / | 00001859 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | John G. Jackson | Donald W. Hawkins | 1/6/2012 | / | 00001860 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | John Edward Dickson et ux Mary L. Dickson | Donald W. Hawkins | 12/6/2011 | / | 00001866 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Gracie Shuck et vir Douglas B. Shuck | Donald W. Hawkins | 12/8/2011 | / | 00001877 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Floyd Henderson et ux Kathryn Henderson | Donald W. Hawkins | 12/12/2011 | / | 00001878 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Trema June Blackman | Donald W. Hawkins | 2/9/2012 | / | 00001879 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Marilyn Williams Hardy | Donald W. Hawkins | 4/11/2012 | / | 00004219 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Nellie Williams Ingram | Donald W. Hawkins | 4/11/2012 | / | 00004220 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Gordon Teague and wife, Carolyn Teague | Donald W. Hawkins | 7/9/2012 | / | 00006146 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ronald Van Speed | Donald W. Hawkins | 7/20/2012 | / | 00007054 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jean Carol Speed Callaway | Donald W. Hawkins | 7/20/2012 | / | 00007055 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Douglas B. Shuck and wife, Gracie Shuck | Donald W. Hawkins | 7/16/2012 | / | 00007052 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Charlie Jock | Donald W. Hawkins | 8/14/2012 | / | 00007275 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Hulan Weed | Pace Petro XP, LLC | 2/28/2012 | / | 00003217 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Henry D. Hulan | Pace Petro XP, LLC | 10/31/2011 | / | 00001861 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Hulan Weed | Pace Petro XP, LLC | 10/26/2011 | / | 00001862 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Henry D. Hulan | Pace Petro XP, LLC | 10/31/2011 | / | 00001863 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Trema June Blackman | Pace Petro XP, LLC | 7/17/2012 | / | 00007053 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Henry D. Hulan et ux Margaret E. Hulan, Individually & as Co-Trustees of the Hulan Family Living Trust | Pace Petro XP, LLC | 2/22/2012 | / | 00001880 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Donovan Wyatt Henderson et ux Patricia L. Henderson | Donald W. Hawkins | 2/21/2012 | / | 00001881 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Donovan Wyatt Henderson | Donald W. Hawkins | 3/26/2012 | / | 00003227 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Donovan Wyatt Henderson | Donald W. Hawkins | 3/26/2012 | / | 00003228 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Marvin L. Henderson, Jr. | Donald W. Hawkins | 4/4/2012 | / | 00003229 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Marvin L. Henderson, Jr. | Donald W. Hawkins | 4/4/2012 | / | 00003230 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Legacy Children's, Ltd. | Pace Petro XP, LLC | 6/26/2012 | / | 00006147 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | George Crocker | Pace Petro XP, LLC | 6/4/2012 | / | 00005813 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruby Floyd Page | Donald W. Hawkins | 8/23/2012 | / | 00008498 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Margie Sanders | Donald W. Hawkins | 8/23/2012 | / | 00008499 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Plarice Page | Donald W. Hawkins | 8/23/2012 | / | 00007498 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruby Floyd Page | Donald W. Hawkins | 8/23/2012 | / | 00008497 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Thomas Merritt, II | Pace Petro XP, LLC | 1/17/2013 | / | 00001503 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Austin P Merritt, Jr | Pace Petro XP, LLC | 1/17/2013 | / | 00001504 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Margaret E Schafer | Pace Petro XP, LLC | 11/29/2012 | / | 00000458 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Diana Curtis Davis | Pace Petro XP, LLC | 8/27/2012 | / | 00010124 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | David James Curtis | Pace Petro XP, LLC | 8/27/2012 | / | 00010127 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Dana Jan Houston | Pace Petro XP, LLC | 8/27/2012 | / | 00010 126 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jill Vanderweide Ribich | Pace Petro XP, LLC | 8/27/2012 | / | 00010125 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Julie Vanderweide Newman | Pace Petro XP, LLC | 8/27/2012 | / | 00010128 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Round Prairie New Beginnings | Pace Petro XP, LLC | 11/16/2012 | / | 00010489 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Richard H. Weed, III | Pace Petro XP, LLC | 10/26/2011 | / | 00001864 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Reginald F. Muggley, Jr. | Pace Petro XP, LLC | 10/26/2011 | / | 00001865 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Patrick L. Whatley | Pace Petro XP, LLC | 10/26/2011 | / | 00001867 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Carol Weed Whatley | Pace Petro XP, LLC | 10/26/2011 | / | 00001868 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Holly A. Lee | Pace Petro XP, LLC | 10/26/2011 | / | 00001869 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Genevieve Muggley Shafer | Pace Petro XP, LLC | 10/26/2011 | / | 00001870 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Darla Paulette Weed | Pace Petro XP, LLC | 10/26/2011 | / | 00001871 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Reginald F. Muggley, III | Pace Petro XP, LLC | 10/26/2011 | / | 00001872 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Alisha Muggley Gummer | Pace Petro XP, LLC | 10/26/2011 | / | 00001873 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth Weed Blacklock | Pace Petro XP, LLC | 10/26/2011 | / | 00001874 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Steven P. Whatley | Pace Petro XP, LLC | 10/26/2011 | / | 00001875 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Barbara Weed Muggley | Pace Petro XP, LLC | 10/26/2011 | / | 00001876 | Navarro | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Helen Joyce Hatter, Individually and as Attorney-in-Fact for Wade Robert Hatter and as Attorney-in-Fact for Mary Hatter Boone | Sharp Image Energy, Inc. | 7/14/2009 | 697/849 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Makaira Dorothy-Margaret Casey | Sharp Image Energy, Inc. | 10/20/2009 | 703/296 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Helen Joyce Hatter, Individually and as Attorney-in-Fact for Wade Robert Hatter | Sharp Image Energy, Inc. | 1/28/2010 | 711/339 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Makaira Dorothy-Margaret Casey | Sharp Image Energy, Inc. | 3/30/2010 | 714/816 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Helen Joyce Hatter, Individually and as Attorney-in-Fact for Wade Robert Hatter and as Attorney-in-Fact for Mary Hatter Boone | Sharp Image Energy, Inc. | 7/18/2014 | 835/534 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Helen Joyce Hatter, Individually and as Attorney-in-Fact for Wade Robert Hatter and as Attorney-in-Fact for Mary Hatter Boone | Sharp Image Energy, Inc. | 7/18/2014 | 839/853 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Evelyn Clifton | Sharp Image Energy, Inc. | 12/12/2013 | 819/145 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Emil Brett Schattel | Sharp Image Energy, Inc. | 12/12/2013 | 819/151 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ernest Schattel | Sharp Image Energy, Inc. | 12/12/2013 | 819/127 | | Scurry | Texas | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Fern C. Schattel, as Trustee of Eugene Schattel and Fern C. Schattel Revocable Trust under Trust Agreement dated April 28, 1999 | Sharp Image Energy, Inc. | 12/12/2013 | 819/133 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Leo Don Schattel | Sharp Image Energy, Inc. | 12/12/2013 | 819/917 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Linda Kay Schwarz | Sharp Image Energy, Inc. | 12/12/2013 | 820/1 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Morris Light and Jonelle Light | Sharp Image Energy, Inc. | 12/12/2013 | 819/139 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Jane Poteet | Sharp Image Energy, Inc. | 9/19/2013 | 812/702 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Jeanette Weiner Harlow | Sharp Image Energy, Inc. | 9/19/2013 | 815/708 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Bobbie Dee Ann Wyatt Bensch | Sharp Image Energy, Inc. | 9/19/2013 | 816/475 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mono Allen Fox | Sharp Image Energy, Inc. | 10/23/2013 | 816/301 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Stephen Floyd Gentry | Sharp Image Energy, Inc. | 9/23/2013 | 816/304 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Bobbie Noles Sumerlin | Sharp Image Energy, Inc. | 10/15/2013 | 816/307 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lenora Bowen | Sharp Image Energy, Inc. | 10/28/2013 | 816/310 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Stacie Lyn Huff | Sharp Image Energy, Inc. | 10/14/2013 | 816/313 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ena Byrd | Sharp Image Energy, Inc. | 10/14/2013 | 816/316 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Snyder Cemetery Association | Sharp Image Energy, Inc. | 10/15/2013 | 816/319 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | J.E. & L.E. Mabee Foundation Inc. | Sharp Image Energy, Inc. | 8/30/2013 | 817/121 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Keith Bistow | Sharp Image Energy, Inc. | 12/12/2013 | 817/471 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | J. Gordon Bristow Jr. | Sharp Image Energy, Inc. | 10/29/2013 | 817/474 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Wilco Western Inc. | Sharp Image Energy, Inc. | 10/24/2013 | 817/862 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Patricia Marshall Hayward | Sharp Image Energy, Inc. | 1/6/2014 | 820/413 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Grady Gaston Early | Sharp Image Energy, Inc. | 1/30/2014 | 820/410 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Pine Oil and Gas, Ltd | Sharp Image Energy, Inc. | 1/6/2014 | 820/417 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Fox | Sharp Image Energy, Inc. | 1/8/2014 | 820/421 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lomoco, Inc. | Sharp Image Energy, Inc. | 3/19/2014 | 821/214 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Frost National Bank as agent for Carl B. and Florence E. King Foundation | Sharp Image Energy, Inc. | 1/26/2014 | 822/541 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | John Bagley a/k/a John Griswold Bagley, Jordan Paige Bagley and Cameron Rene Bagley | Sharp Image Energy, Inc. | 2/12/2014 | 824/484 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Billye J. Wilson | Sharp Image Energy, Inc. | 2/24/2014 | 822/548 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Howard Hall, Individually and as Ind. Executor of the Estate of Harold M. Hall, deceased | Sharp Image Energy, Inc. | 6/9/2014 | 824/73 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Tommye L. Hodges | Sharp Image Energy, Inc. | 1/26/2014 | 826/93 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sherrill A. Cummings | Sharp Image Energy, Inc. | 1/4/1900 | 826/96 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Aaron Parker Bristow and wife, Katrina Bristow | Sharp Image Energy, Inc. | 3/24/2014 | 829/364 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Patricia J. Miller a/k/a Patricia Jean Miller | Sharp Image Energy, Inc. | 6/9/2014 | 838/309 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | R. H. Odom III | Whitt Investments, Inc. | 9/15/2009 | 787/527 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Pamela Odom Gough | Whitt Investments, Inc. | 9/15/2009 | 787/534 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Odom Davis Family Trust | Whitt Investments, Inc. | 9/15/2009 | 787/531 | | Scurry | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | J. E. Adams et al | Homer L. Biggerstaff, Jr. | 4/1/1965 | 77/145 | | Sutton | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Georgia Fae Adams | Homer L. Biggerstaff, Jr. | 4/1/1965 | 236/1 | | Sutton | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Melvin A. Shroyer | Lone Star Producing Company | 4/1/1965 | 79/470 | | Sutton | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | P. E. Adams | Lee O. White | 3/18/1963 | 73/441 | | Sutton | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mabel Faulkner Wilson et al | Homer L. Biggerstaff, Jr. | 4/1/1965 | 77/387 | | Sutton | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Alfred Schwiening and Margaret Schwiening et al | Homer L. Biggerstaff, Jr. | 4/1/1965 | 77/62 | | Sutton | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mabel Faulkner Wilson et al | Homer L. Biggerstaff, Jr. | 4/1/1965 | 77/383 | | Sutton | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Carol Stutts, Executrix Of The Estate Of Robert E. Stutts, Jr. Deceased | Energy & Exploration Partners, LLC | 7/21/2012 | 1037/290 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Earl G. Covington, Jr. | Energy & Exploration Partners, LLC | 8/17/2011 | 991/531 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Hugh Grant Martin | Energy & Exploration Partners, LLC | 7/18/2012 | 1037/296 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | James L. Taylor And Judith C. Taylor, Husband And Wife | Energy & Exploration Partners, LLC | 11/26/2013 | 949/318 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Joe E. Taylor And Gladys J. Taylor, Husband And Wife | Energy & Exploration Partners, LLC | 11/26/2013 | 949/313 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Lowell Russell Martin | Energy & Exploration Partners, LLC | 7/17/2012 | 1037/292 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary P Linnenberg, A Widow, Dealing Herein With Her Separate And Paraphernal Property | Energy & Exploration Partners, LLC | 9/25/2013 | 949/267 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Zina Covington Arnold | Energy & Exploration Partners, LLC | 8/17/2011 | 993/90 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Melissa Ann Davis | Energy & Exploration Partners, LLC | 7/18/2012 | 1037/294 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Patricia D. Allen, A Single Woman | Energy & Exploration Partners, LLC | 11/21/2013 | 949/248 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Paul David Covington | Energy & Exploration Partners, LLC | 8/17/2011 | 991/529 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Sally Jane Pittman, A/K/A Sally Jane Stutts Pittman | Energy & Exploration Partners, LLC | 7/5/2012 | 1031/595 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Tom W. Muecke And Suzanne M. Muecke, Husband And Wife | Energy & Exploration Partners, LLC | 10/30/2013 | 949/340 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | William P. Hopkins And Paula R. Hopkins, Husband And Wife | Energy & Exploration Partners, LLC | 10/11/2013 | 950/1 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | William Royce Hensarling, A Married Man Dealing Herein With His Separate Property | LMH Texas Energy, LLC | 10/2/2008 | 949/303 | | Walker | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Alfred P. Busey | O.P. Leonard | 1/22/1953 | 72/608 | | Wise | Texas | | | | | Undetermined |
| Remora Petroleum, L.P. | Burmeister, F.F. & Magdalene D. Burmeister, His Wife | Fred Steckel | 12/18/1936 | 59/541 | | Barton | Kansas | | | | T017S - R011W<br>Sec 003 SE4 | Undetermined |
| Remora Petroleum, L.P. | Radenberg, C. E. & Lulu Radenberg, his wife | T.W. Reid & Geo H. Snyder | 10/16/1929 | 31/4 | | Barton | Kansas | | | | T017S - R011W<br>Sec 003 NW4 | Undetermined |
| Remora Petroleum, L.P. | O'Loughlin, M. V. | Landowners Oil Association | 12/18/1932 | 3/349 | | Kearny | Kansas | | | | INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS<br>T025S - R036W:<br>SEC 005 NW4 NW4, LOT 3, LOT 4, L/E RR & ROAD ROW | Undetermined |
| Remora Petroleum, L.P. | Rothwell, T.F., et al | Tri-County Gas Co. (of Kansas) | 1/15/1945 | 14/321 | | Kearny | Kansas | | | | T026S - R036W:<br>SEC 009 ALL | Undetermined |
| Remora Petroleum, L.P. | Kansas Masonic Home | Joe L. Murphy | 5/18/1936 | 6/553 | | Kearny | Kansas | | | | INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS<br>T025S-R036W<br>SEC 034 W/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | Kansas Masonic Home | Joe L. Murphy | 5/18/1936 | 5/366 | | Kearny | Kansas | | | | INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS<br>T025S-R036W<br>SEC 034 W/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | Rothwell, T.F., et al | Tri-County Gas Co. (of Kansas) | 1/15/1945 | 14/318 | | Kearny | Kansas | | | | INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS<br>T026S-R036W<br>SEC 004 W/2 SW/4 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Hawes, Charles Robert, et ux | Zenith Drilling Corporation Inc. | 8/3/1976 | M62/542 | | Pawnee | Kansas | | | | T0238 - R016W:<br>SEC 028 W2 | Undetermined |
| Remora Petroleum, L.P. | Hanken, Ruth E., et vir | Zenith Drilling Corporation Inc. | 3/7/1975 | M61/27 | | Pawnee | Kansas | | | | T023S - R016W:<br>SEC 009 SW4 | Undetermined |
| Remora Petroleum, L.P. | Burnside, Clyde O., Jr. AIF | Zenith Drilling Corporation Inc. | 6/16/1975 | M61/29 | | Pawnee | Kansas | | | | T023S - R016W:<br>SEC 009 NE4 | Undetermined |
| Remora Petroleum, L.P. | Weber, Lola E | Zenith Drilling Corporation Inc. | 9/9/1977 | 99/29 | | Reno | Kansas | | | | T023S - ROIOW:<br>SEC 012 SE4 AND THE EAST 60 ACRES OF THE SW/4<br>SEC 013 NE4 | Undetermined |
| Remora Petroleum, L.P. | Withroder, Henry Lee et ux | National Development Co. | 8/25/1977 | 98/304 | | Reno | Kansas | | | | T023S - ROO9W:<br>SEC 007 E2 SW4<br>SEC 018 NW4 | Undetermined |
| Remora Petroleum, L.P. | Burns, Lloyd E. et ux | Ashland Exploration, Inc. | 8/25/1977 | 100/80 | | Reno | Kansas | | | | 1023S - ROO9W:<br>SEC 007 W2 SW4, N2 NW4 | Undetermined |
| Remora Petroleum, L.P. | Siefkes, Eilert et ux | Midwest Exploration Co. | 4/20/1928 | 11/200 | | Stafford | Kansas | | | | INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS<br>T022S - R012W:<br>SEC 003 NW4, NE4, W2 SE4, N2 NE4 SE4 | Undetermined |
| Remora Petroleum, L.P. | Sittner, Max et ux | Midwest Exploration Co. | 4/20/1928 | 11/201 | | Stafford | Kansas | | | | INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS<br>T021S - R012W:<br>SEC 033 S2 NE4, E2 SE4<br><br>T022S - R012W:<br>SEC 003 SW4 | Undetermined |
| Remora Petroleum, L.P. | Robert Allen Williams | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 323 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sally Hathorn Steinmeyer | PAR Minerals Corporation | 8/25/2006 | Book-973,<br>Page 306 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Terry Draughn Sullivan | PAR Minerals Corporation | 8/23/2006 | Book 973,<br>Page 310 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Middleton Belt | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 314 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Franklin Gregory Belt | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 318 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Marjorie Y. Crosby | PAR Minerals Corporation | 8/23/2006 | Book 973,<br>Page 320 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Rebecca Williams Landis | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 326 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Celia Franklin Draughn Gargaro | PAR Minerals Corporation | 8/23/2006 | Book 973,<br>Page 332 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lampton 0 . Williams | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 330 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mowetha S. Williams | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 333 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | John Bradley Williams | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 336 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy Hathorn Guest | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 308 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Christine E. Crosby Trust U/A April 10, 1993 | PAR Minerals Corporation | 8/23/2006 | Book 973,<br>Page 299 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Tamara E. Crosby Trust U/A April 10, 1993 | PAR Minerals Corporation | 8/23/2006 | Book 973,<br>Page 296 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Culpepper Belt | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 316 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Trustmark National Bank | PAR Minerals Corporation | 9/15/2006 | Book 973,<br>Page 302 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sarah Culpepper Stroup | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 435 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Susan Elledge | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 427 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | David L. Stroup | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 433 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lillian Jane Randall | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 445 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James D. Elledge, Jr. | PAR Minerals Corporation | 8/25/2006 | Book 973,<br>Page 593 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Shelley Roecker Strohn | PAR Minerals Corporation | 9/25/2006 | Book 973,<br>Page 591 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Marian Elledge Combs | PAR Minerals Corporation | 8/25/2006 | Book 974,<br>Page 325 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Margaret Rose Simons | PAR Minerals Corporation | 8/25/2006 | Book 974,<br>Page 327 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jennifer Lynn Gammill McKay, et  al | PAR Minerals Corporation | 12/4/2006 | Book 974,<br>Page 463 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sandra Draughn Freeman | PAR Minerals Corporation | 10/1/2007 | Book 976,<br>Page 468 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Paul Shepard Draughn | PAR Minerals Corporation | 10/1/2007 | Book 976,<br>Page 674 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Carol Ann Lucas | PAR Minerals Corporation | 12/25/2006 | Book 975,<br>Page 330 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lauren Jacobsen | PAR Minerals Corporation | 10/1/2007 | Book 976,<br>Page 472 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | David G. Hathorn | PAR Minerals Corporation | 10/1/2007 | Book 976,<br>Page 671 | | Forrest | Mississippi | | | | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|---------------|
| Remora Petroleum, L.P. | John S. Clark | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 597 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Clark Lazarra | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 441 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Barbara Johnson | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 443 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Edith R. Bryant, et al | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 599 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ramona Talbert Brooks, et al | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 595 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | G. Lewis Clark | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 437 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lester Clark, Jr. | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 439 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Julia R. Kelley | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 429 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Terry Tootle | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 425 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Gary Talbert | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 431 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Maurice H. Joseph | PAR Minerals Corporation | 11/7/2006 | Book 973, Page 745 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Julia T. Robinson | PAR Minerals Corporation | 10/2/2006 | Book 975, Page 316 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Brenda T. Davis | PAR Minerals Corporation | 12/18/2006 | Book 974, Page 313 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Denbury Onshore LLC | PAR Minerals Corporation | 2/26/2007 | Book 975, Page 344 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Dorchester Royalty Corporation | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 328 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Frances Dorchester Harrell | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 312 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | PEG Minerals LP | PAR Minerals Corporation | 3/7/2007 | Book 975, Page 338 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Anne Mortimer-Ballantyne | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 324 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Glenn Mortimer III | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 334 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Paul Reynolds | PAR Minerals Corporation | 3/22/2007 | Book 975, Page 332 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James Russell Landrum | PAR Minerals Corporation | 3/22/2007 | Book 975, Page 326 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Penny Bounds Holloman | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 009 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Bill Carman Bounds | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 007 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Van Henry Bounds | PAR Minerals Corporation | 11/7/2006 | Book 973, Page 747 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Marcia Fore Taylor | PAR Minerals Corporation | 11/7/2006 | Book 973, Page 749 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Vernon Soley | PAR Minerals Corporation | 11/8/2006 | Book 974, Page 001 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Augustus L. Bounds | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 003 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Roy Fore | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 005 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Millard F. Bounds | PAR Minerals Corporation | 11/7/2006 | Book 974 Page 019 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Nera Soley Davis | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 017 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Randall Fore | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 011 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Darrell Fore | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 013 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Johnathan Rawls | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 015 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Kemper Fore | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 323 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Marv Soley McAtister | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 319 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Carlene Rawls Carraway | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 321 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Hulaine Soley Stewart | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 317 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Linda Soley Cain | PAR Minerals Corporation | 11/7/2006 | Book 974, Page 315 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Susan Hathorn Jenson | PAR Minerals Corporation | 4/1/2008 | Book 997, Page 180 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jane and Paul Culpepper, JTROS | PAR Minerals Corporation | 3/28/2008 | Book 997, Page 182 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | W.E. McGehee Trust | PAR Minerals Corporation | 10/23/2006 | Book 973, Page 739 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ridgway Managemen,t Inc. | PAR Minerals Corporation | 10/23/2006 | Book 973, Page 736 | | Forrest | Mississippi | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Della A. McGehee Trust | PAR Minerals Corporation | 10/23/2006 | Book 973, Page 744 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Norfleet Harrell Jacobi | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 292 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles Miner Harrell | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 300 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | FABOII, LLC | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 298 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Edith Grace Heaman | PAR Minerals Corporation | 3/1/2007 | Book 975, Page-302 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James Molpus Hegman | PAR Minerals Corporation | 3/2/2007 | Book 975, Page 304 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Bo-War Limited Partnership | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 347 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jerald Boteler | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 320 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Ann O'Neal, et al | PAR Minerals Corporation | 3/1/2007 | Book 976, Page 260 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | O.W. Conner III , MD | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 308 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Estate of Richard H. Botleler, Jr. | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 573 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Louanne Hegman Day | PAR Minerals Corporation | 5/23/2007 | Book 975, Page 310 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth M. Norris Sara B. Bateman | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 318 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sara B. Bateman | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 270 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Euoenia Edwina White | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 306 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Conner/Biggs Holdings. L.P. | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 575 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Boteler Mineral Trust | PAR Minerals Corporation | 3/1/2007 | Book 976, Page 262 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Wamie C. Kennington | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 577 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Brenda N. Hinson and Ronnie A. Hinson, h/w | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 416 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James N. Holland, Sr. | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 418 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Horace O. Hughes, Jr. | PAR Minerals Corporation | 3/1/2008 | Book 947, Page 502 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Annette Ross Bartos | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 530 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Danny L. Byrd and Myrtis M. Byrd, h/w | PAR Minerals Corporation | 4/13/2007 | Book 976, Page 386 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Porter Soley | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 282 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Van Zant Oil Comoanv | PAR Minerals Corporation | 11/27/2007 | Book 976, Page 687 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Wiley Mark Ross | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 470 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sidney W. Ross, Jr. | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 508 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Dewey H. Lane | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 474 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Minerals Managemen,t Inc. | PAR Minerals Corporation | 1/23/2007 | Book 975, Page 334 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Ann O'Brien | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 322 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Owen William Byrd | PAR Minerals Corporation | 3/1/2007 | Book 976, Page 265 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Rev. Dr. George W. Conner | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 579 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Horace O. Hughes, Jr., heir of Betty Stetelman | PAR Minerals Corporation | 3/1/2008 | Book 997, Page 244 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Louis Alan Hughes, Heir of Betty Stetelman | PAR Minerals Corporation | 3/1/2008 | Book 997, Page 241 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Claudia M. Landrum, et al | PAR Minerals Corporation | 4/1/2007 | Book 976, Page 420 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | L. P. Rush Residual Trust, Trustmark Nat'l Bank, Trustee | PAR Minerals Corporation | 3/3/2008 | Book 997, Page 140 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Marv Jane Rush Lennon | PAR Minerals Corporation | 3/3/2008 | Book 997, Page 172 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Thelma Becker Mitchell | PAR Minerals Corporation | 4/1/2008 | Book 997, Page 189 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lawrence E. Reynolds | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 388 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Robin Lee Johnson | PAR Minerals Corporation | 1/9/2006 | Book 947, Page 451 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Iris Lee Ladner | PAR Minerals Corporation | 1/9/2006 | Book 947, Page 443 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Linda Lee Hinton | PAR Minerals Corporation | 1/9/2006 | Book 947, Page 446 | | Forrest | Mississippi | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | Lester Eugene Foster | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 474 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James F. Craven | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 395 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Sue Mccardle Ladner | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 462 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lesha McCardle Easlev | PAR Minerals Corporation | 1/9/2006 | Book 947, Page 458 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Amy McCardle Spradley | PAR Minerals Corporation | 1/9/2006 | Book 947, Page 462 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Vickie McCardle Townsend | PAR Minerals Corporation | 1/9/2006 | Book 947, Page 456 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Rocky Jason McCardle | PAR Minerals Corporation | 1/9/2006 | Book 947, Page 460 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Joseoh W. Gex | PAR Minerals Corporation | 10/20/2005 | Book 947, Page 503 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | The Gayne! Gex Billups Estate | PAR Minerals Corporation | 10/31/2005 | Book 947, Page 400 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Walter J. Gex, III | PAR Minerals Corporation | 3/1/2006 | Book 947, Page 588 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Geraldine Calhoun Gex | PAR Minerals Corporation | 1/16/2006 | Book 947, Page 507 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | John Lee Genin | PAR Minerals Corporation | 2/1/2006 | Book 947, Page 520 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert L. Genin Jr. | PAR Minerals Corporation | 2/1/2006 | Book 947, Page 528 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Helen Genin Nicaise | PAR Minerals Corporation | 2/1/2006 | Book 947, Page 526 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Janet Genin Corr | PAR Minerals Corporation | 2/1/2006 | Book 947, Page 522 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Martha Davis Perrett | PAR Minerals Corporation | 8/20/2005 | Book 947, Page 433 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Otis Lee Davis | PAR Minerals Corporation | 8/20/2005 | Book 947, Page 470 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Terry Draughn Sullivan | PAR Minerals Corporation | 12/29/2003 | Book 947, Page 189 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sandra Draughn Freeman | PAR Minerals Corporation | 12/29/2003 | Book 947, Page 164 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Carl W. Boone, Jr. | PAR Minerals Corporation | 3/1/2006 | Book 947, Page 545 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Carolyn C. Adams | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 468 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Clinton M. Lott | PAR Minerals Corporation | 1/2/2004 | Book 947, Page 179 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jervis Mims | PAR Minerals Corporation | 8/20/2005 | Book 947, Page 365 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Willliam E. Wallace | PAR Minerals Corporation | 12/1/2005 | Book 973, Page 447 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Willliam E. Wallace | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 371 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Alicia Wallace Lee | PAR Minerals Corporation | 10/2/2006 | Book 947, Page 509 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Alicia Wallace Lee | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 447 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | George D. Hunt Residuary Trust | PAR Minerals Corporation | 9/20/2005 | Book 947, Page 402 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Wanda Jean Lee Renew and Alyece Lee Kirkland | PAR Minerals Corporation | 2/17/2006 | Book 947, Page 539 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lawrence D. Haik and Ethel Rita Haik | PAR Minerals Corporation | 2/17/2006 | Book 947, Page 590 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Gene Clark | PAR Minerals Corporation | 3/28/2007 | Book 975, Page 272 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Katherine Smith McCarthy | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 439 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lester Clark, Jr. | Crown Pointe Resources, Inc. | 2/9/2004 | Book 947, Page 157 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | G. Lewis Clark | Crown Pointe Resources, Inc. | 2/9/2004 | Book 947, Page 484 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Clark Lazarra | Crown Pointe Resources, Inc. | 2/9/2004 | Book 947, Page 174 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | John S. Clark | Crown Pointe Resources, Inc. | 2/9/2004 | Book 947, Page 154 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Linda M. Taylor | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 429 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | John Cox Taylor | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 427 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Susan Taylor Tullos | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 431 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Denbury Onshore, LLC | PAR Minerals Corporation | 1/20/2006 | Book 947, Page 513 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James Turner, Ind and as President of Turner Properties, Inc. | PAR Minerals Corporation | 12/15/2005 | Book 947, Page 524 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Louis Alan Huahes | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 362 | | Forrest | Mississippi | | | | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Horace O. Hughes Jr. | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 502 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Holly E. Davenport | PAR Minerals Corporation | 1/16/2006 | Book 947, Page 587 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Donald Ray Reid, Jr. | PAR Minerals Corporation | 12/1/2007 | Book 976, Page 677 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jackie R. Parker | Crown Pointe Resources, Inc. | 2/18/2004 | Book 947, Page 261 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Georae G. Vauaht | Crown Pointe Resources, Inc. | 2/18/2004 | Book 947, Page 267 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James C. Lopez | Crown Pointe Resources, Inc. | 2/18/2004 | Book 947, Page 177 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruth Wedig Watson | PAR Minerals Corporation | 1/9/2006 | Book 647, Page 452 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | PEC MINERALS, LP | PAR Minerals Corporation | 5/31/2006 | Book 947, Page 616 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles Lane Jr. | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 464 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann-Marie M. Cornett | PAR Minerals Corporation | 10/31/2005 | Book 947, Page 492 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Minerals Management, Inc. | PAR Minerals Corporation | 12/2/2005 | Book 947, Page 480 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Glenn Mortimer III | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 385 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Howard McDonald Trust #3 | Crown Pointe Resources, Inc. | 2/18/2004 | Book 947, Page 263 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Dorchester Rovaltv Corooration | PAR Minerals Corporation | 12/1/2005 | Book 947 Page 515 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Anne Ballantyne | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 390 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Frances Dorchester Harrell | PAR Minerals Corporation | 2/1/2006 | Book 947, Page 541 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | The Allar Company and EG3, Inc. | PAR Minerals CorPoration | 11/29/2005 | Book 947, Page 435 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ridgway Management, Inc. | PAR Minerals Corporation | 11/7/2005 | Book 947, Page 405 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | C. R. Ridgeway, IV and Trustmark National Bank of Jackson , Co-Trustees of the Trust under the Will of W.E. McGee | PAR Minerals Corporation | 11/7/2005 | Book 947, Page 416 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | C.R. Ridgway, IV and Trustmark National Bank of Jackson Co-Trustees of the Trust under the will of Della A. McGehee. | PAR Minerals Corporation | 11/7/2005 | Book 947, Page 410 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sue B. Lane Limited Partnershio | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 286 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Alicia Wallace Lee | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 509 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Alicia Wallace Lee | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 447 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | William E. Wallace | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 509 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | William E. Wallace | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 373 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Louise Ross Bell | PAR Minerals Corporation | 3/1/2007 | Book 976, Page 265 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Owen William Byrd | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 294 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Frances Harrell Balink | PAR Minerals Corporation | 3/1/2007 | Book 975 Page 296 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Norfleet Harrell Jacobi | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 292 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles Miner Harrell | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 300 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | FABOII, LLC | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 298 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Edith Grace Hegman | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 302 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James Molpus Hegman | PAR Minerals Corporation | 3/2/2007 | Book 975, Page 304 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Bo-War Limited Partnership | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 347 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jerald Boteler | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 320 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Ann O'Neal, et al | PAR Minerals Corporation | 3/1/2007 | Book 976, Page 260 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | O.W. Conner III , MD | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 308 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Estate of Richard H. Botleler, Jr. | PAR Minerals Corporation | 3/1/2007 | Book 975. Page 573 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Louanne Heqman Dav | PAR Minerals Corporation | 5/23/2007 | Book 975, Page 310 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Eizabeth M. Norris | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 318 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sara B. Bateman | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 270 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Eugenia Edwina White | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 306 | | Forrest | Mississippi | | | | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Conner/Biggs Holdings, L.P . | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 575 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Boteler Mineral Trust | PAR Minerals Corporation | 3/1/2007 | Book 976, Page 262 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Warnie C. Kennington | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 577 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Catholic Foundation Diosese of Bixoxi, Inc. | PAR Minerals Corporation | 10/22/2007 | Book 976, Page 528 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Dewey W. Reid | PAR Minerals Corporation | 12/1/2007 | Book 976, Page 679 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy Doreen Reid Dykes | PAR Minerals Corporation | 12/1/2007 | Book 976, Page 675 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Julian une  Wheless | PAR Minerals Corporation | 10/22/2007 | Book 976, Page 466 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Debbie W. McGowan | PAR Minerals Corporation | 10/22/2007 | Book 976, Page 699 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James Ray Carpenter II and Felecia Carpenter, h/w | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 280 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Celia Franklin Gamaro | PAR Minerals Corporation | 10/1/2007 | Book 997, Page 117 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Green Minerals. LLC | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 685 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | J. W. Hardino, Jr. | PAR Minerals Corporation | 10/1/2007 | Book 997, Page 258 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mrs. E. W. "Mary" Mulherin | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 284 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | LaveTie Walters | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 276 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth P. Dewitt | PAR Minerals Corporation | 10/22/2007 | Book 976, Page 532 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Judieth Barron Coslett | PAR Minerals Corporation | 1/13/2004 | Book 947, Page 160 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Caroline Charbonnet | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 583 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Gladys T. Jenkins | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 288 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Martha Lee Jenkins | PAR Minerals Corporation | 1/1/2007 | Book 976, Page 412 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth Jenkins Joffee | PAR Minerals Corporation | 1/11/2007 | Book 976, Page 410 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Deborah Jane Barron Beach | PAR Minerals Corporation | 1/13/2004 | Book 947, Page 150 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Judith Barron Coslett | PAR Minerals Corporation | 1/13/2004 | Book 947, Page 160 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jan Barron Macko | PAR Minerals Corporation | 1/13/2004 | Book 927, Page 284 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Joe A. Barron | PAR Minerals Corporation | 8/20/2005 | Book 947, Page 367 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jack B. Ezelle | PAR Minerals Corporation | 1/13/2004 | Book 927, Page 230 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Martha Barron Polk, dba J. 0. Barron, Jr. Prop. | PAR Minerals Corporation | 2/1/2006 | Book 947, Page 530 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sara Ellen Kamper Wellborn | PAR Minerals Corporation | 12/16/2003 | Book 927, Page 359 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Barron O'Brien | PAR Minerals Corporation | 12/16/2003 | Book 947, Page 185 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Michael William O'Brien | PAR Minerals Corporation | 12/16/2003 | Book 947, Page 183 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ellen Ann O'Brien | PAR Minerals Corporation | 12/16/2003 | Book 927, Page 303 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Gretchen O'Brien Bills | PAR Minerals Corporation | 12/16/2003 | Book 947, Page 152 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | John O'Brien | PAR Minerals Corporation | 12/16/2003 | Book 947, Page 181 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sam B. Fullerton, Jr . | PAR Minerals Corporation | 12/19/2003 | Book 947, Page 170 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Margaret F. Seale Charitable Remainder Trust | PAR Minerals Corporation | 12/19/2003 | Book 947, Page 187 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Fullerton Family Trust | PAR Minerals Corporation | 10/14/2005 | Book 947, Page 411 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sam B. Fullerton, III. | PAR Minerals Corporation | 12/19/2003 | Book 947, Page 168 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Arthur Fullerton | PAR Minerals Corporation | 12/19/2003 | Book 947, Page 166 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Fairfax Fullerton Fair | PAR Minerals Corporation | 12/19/2003 | Book 947, Page 162 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | John C. Burch, Jr. | PAR Minerals Corporation | 9/20/2005 | Book 947, Page 374 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Becky Burch McKinney | PAR Minerals Corporation | 9/20/2005 | Book 947, Page 378 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Joan Burch Ratliff | PAR Minerals Corporation | 9/20/2005 | Book 947, Page 376 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mickey F. Seeburg | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 369 | | Forrest | Mississippi | | | | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Jerry L. Ball | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 423 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Rev. Dr. George W. Conner | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 579 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Horace O. Hughes Jr., heir of Betty Stetelman | PAR Minerals Corporation | 3/1/2008 | Book 997, Page 244 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Louis Alan Hughes, heir of Betty Stetelman | PAR Minerals Corporation | 3/1/2008 | Book 997, Page 241 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | W. E. Jones, Jr. | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 278 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | T. H. Harris, Jr. | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 274 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Brenda N. Hinson & Ronnie A. Hinson w/h | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 416 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James N. Holland, Sr. | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 418 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Annette Ross Bartos | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 530 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Wiley Mark Ross | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 470 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sidney W. Ross, Jr. | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 508 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | L. P. Rush Residual Trust | Foote Oil and Gas Properties, LLC | 3/3/2008 | Book 997, Page 140 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Jane Rush Lennon | Foote Oil and Gas Properties, LLC | 3/3/2008 | Book 997, Page 172 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Perry Rush Lennon | Foote Oil and Gas Properties, LLC | 3/3/2008 | Book 997, Page 148 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Lawrence Lennon, Jr. | Foote Oil and Gas Properties, LLC | 3/3/2008 | Book 997, Page 156 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Dana Renee Lennon | Foote Oil and Gas Properties, LLC | 3/3/2008 | Book 997, Page 160 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Stacy Lennon | Foote Oil and Gas Properties, LLC | 3/3/2008 | Book 997, Page 152 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Julie Elizabeth Lennon | Foote Oil and Gas Properties, LLC | 3/3/2008 | Book 997, Page 164 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | W. H. Holmlan | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 506 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary M. Hughes | PAR Minerals Corporation | 10/1/2007 | Book 947, Page 397 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Cynthia Speetjens | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 290 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jane Jenkins Meador, et al | PAR Minerals Corporation | 3/1/2007 | Book 976, Page 414 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Paul Shepard Draughn | PAR Minerals Corporation | 10/1/2007 | Book 997, Page 247 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Thelma Becker Mitchell | PAR Minerals Corporation | 4/1/2008 | Book 997, Page 189 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Kim Wheless Kirkwood | PAR Minerals Corporation | 5/1/2008 | Book 997, Page 279 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lee Weems Kirkwood | PAR Minerals Corporation | 5/1/2008 | Book 997, Page 281 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Allen Williams | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 323 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sally Hathorn Steinmeyer | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 306 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Terry Draughn Sullivan | PAR Minerals Corporation | 8/23/2006 | Book 973, Page 310 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Middleton Belt | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 314 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Franklin Gregory Belt | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 318 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Marjorie Y. Crosby | PAR Minerals Corporation | 8/23/2006 | Book 973, Page 320 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Rebecca Williams Landis | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 326 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Celia Franklin Draughn Gargaro, | PAR Minerals Corporation | 8/23/2006 | Book 973, Page 312 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lampton O. Williams | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 330 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mowetha S. Williams | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 333 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | John Bradley Williams | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 336 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy Hathorn Guest | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 308 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Christine E. Crosby Trust U/A April 10, 1993 | PAR Minerals Corporation | 8/23/2006 | Book 973, Page 299 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Tamara E. Crosby Trust U/A April 10, 1993 | PAR Minerals Corporation | 8/23/2006 | Book 973, Page 298 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Culpepper Belt | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 316 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Trustmark National Bank | PAR Minerals Corporation | 9/15/2006 | Book 973, Page 302 | | Forrest | Mississippi | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Sarah Culpepper Stroup | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 435 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Susan Elledge | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 427 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | David L. Stroup | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 433 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lillian Jane Randall | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 445 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James D. Elledge, Jr. | PAR Minerals Corporation | 8/25/2006 | Book 973, Page 593 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Shelley Roecker Strohl | PAR Minerals Corporation | 9/25/2006 | Book 973, Page 591 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Marian Elledge Combs | PAR Minerals Corporation | 8/25/2006 | Book 974, Page 325 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Margaret Rose Simons | PAR Minerals Corporation | 8/25/2006 | Book 974, Page 327 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jennifer Lynn Gammill McKay and Lynn Crosby Gammill and Stewart Gammill IV and Lucius Crosby Gammill | PAR Minerals Corporation | 12/4/2006 | Book 974, Page 463 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sandra V. Draughn Freeman | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 468 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Paul Shepard Draughn | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 674 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Carol Ann Lucas | PAR Minerals Corporation | 12/25/2006 | Book 975, Page 330 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lauren Jacobsen | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 472 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | David G. Hathorn | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 671 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Susan Hathorn Jenson | PAR Minerals Corporation | 4/1/2008 | Book 997, Page 180 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jane and Paul Culpepper, JTROS | PAR Minerals Corporation | 3/28/2008 | Book 997, Page 182 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | W.E. McGehee Trust | PAR Minerals Corporation | 10/23/2006 | Book 973, Page 739 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ridgway Management, Inc. | PAR Minerals Corporation | 10/23/2006 | Book 973, Page 736 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Della A. McGehee Trust | PAR Minerals Corporation | 10/23/2006 | Book 973, Page 744 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lawrence E. Reynolds | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 421 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sandra Reynolds Danley | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 419 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Todd Buford Merritt | PAR Minerals Corporation | 12/27/2005 | Book 947, Page 472 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Diane Stone Danner | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 498 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Gordon W. Stone | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 360 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lawrence D. Haik and Ethel Rita Haik | PAR Minerals Corporation | 2/17/2006 | Book 947, Page 590 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Landrum | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 383 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jane D. Parker | PAR Minerals Corporation | 10/20/2005 | Book 947, Page 380 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Deborah Jane Barron Beach | PAR Minerals Corporation | 1/13/2004 | Book 947, Page 150 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Judith Barron Coslett | PAR Minerals Corporation | 1/13/2004 | Book 947, Page 160 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jan Barron Macko | PAR Minerals Corporation | 1/13/2004 | Book 927, Page 284 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Joe A. Barron | PAR Minerals Corporation | 8/20/2005 | Book 947, Page 367 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jack B. Ezelle | PAR Minerals Corporation | 1/13/2004 | Book 927, Page 230 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Martha Barron Polk, ind and dba J.O. Barron, Jr. Properties. | PAR Minerals Corporation | 2/1/2006 | Book 947, Page 530 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sara Ellen Kamper Welborn | PAR Minerals Corporation | 12/16/2003 | Book 927, Page 359 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Barron O'Brien | PAR Minerals Corporation | 12/16/2003 | Book 947, Page 185 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Michael William O'Brien | PAR Minerals Corporation | 12/16/2003 | Book 947, Page 183 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ellen Ann O'Brien | PAR Minerals Corporation | 12/16/2003 | Book 927, Page 303 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Gretchen O'Brien Bills | PAR Minerals Corporation | 12/16/2003 | Book 947, Page 152 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | John O'Brien | PAR Minerals Corporation | 12/16/2003 | Book 947, Page 181 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sam B. Fullerton, Jr. | PAR Minerals Corporation | 12/19/2003 | Book 947, Page 168 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Margaret F. Seale Charitable Remainder Trust | PAR Minerals Corporation | 12/19/2003 | Book 947, Page 187 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Robert Fullerton Family Trust | PAR Minerals Corporation | 10/14/2005 | Book 947, Page 411 | | Forrest | Mississippi | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Sam B. Fullerton, III | PAR Minerals Corporation | 12/19/2003 | Book 947, Page 170 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Arthur Fullerton | PAR Minerals Corporation | 12/19/2003 | Book 947, Page 166 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Fairfax Fullerton Fair | PAR Minerals Corporation | 12/19/2003 | Book 947, Page 162 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | John C. Burch Jr. | PAR Minerals Corporation | 9/20/2005 | Book 947, Page 374 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Becky Burch McKinney | PAR Minerals Corporation | 9/20/2005 | Book 947, Page 378 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Joan Burch Ratcliff | PAR Minerals Corporation | 9/20/2005 | Book 947, Page 376 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mickey F. Seeburg | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 369 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jerry L. Ball | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 423 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Gene Clark | PAR Minerals Corporation | 3/28/2007 | Book 975, Page 272 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Eddie Ruth Stone Calvert | PAR Minerals Corporation | 1/16/2006 | Book 647, Page 505 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Omelia Stone Merritt | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 496 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Katherine Smith McCarthy | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 439 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lester Clark, Jr. | Crown Pointe Resources, Inc. | 2/9/2004 | Book 947, Page 157 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | G. Lewis Clark | Crown Pointe Resources, Inc. | 2/9/2004 | Book 947, Page 484 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Clark Lazarra | Crown Pointe Resources, Inc. | 2/9/2004 | Book 947, Page 174 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | John S. Clark | Crown Potnte Resources, Inc. | 2/9/2004 | Book 947, Page 154 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jackie R. Parker | Crown Pointe Resources, Inc. | 2/18/2004 | Book 947, Page 261 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | George G. Vaught | Crown Pointe Resources, Inc. | 2/18/2004 | Book 947, Page 267 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James C. Lopez | Crown Pointe Resources, Inc. | 2/18/2004 | Book 947, Page 177 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ruth Wedig Watson | PAR Minerals Corporation | 1/9/2006 | Book 647, Page 452 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | PEC Minerals, LP | PAR Minerals Corporation | 5/31/2006 | Book 947, Page 616 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Charles Lane Jr. | PAR Minerals Corporation | 12/1/2005 | Book 947, Page - 464 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann-Marie M. Cornett | PAR Minerals Corporation | 10/31/2005 | Book 947, Page 492 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Minerals Management, Inc. | PAR Minerals Corporation | 12/2/2005 | Book 947, Page 480 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Glenn Mortimer III | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 385 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Howard McDonald Trust #3 | Crown Pointe Resources, Inc. | 2/18/2004 | Book 947, Page 263 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Dorchester Royalty Corporation | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 515 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Anne Ballantyne | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 390 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Frances Dorchester Harrell | PAR Minerals Corporation | 2/1/2006 | Book 947, Page 541 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | The Allar Company and EG3, Inc. | PAR Minerals Corporation | 11/29/2005 | Book 947, Page 435 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ridgway Management. Inc. | PAR Minerals Corporation | 11/7/2005 | Book 947, Page 405 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | C. R. Ridgeway, IV and Trustmark National Bank of Jackson , Co-Trustees of the Trust under the Will of W.E. McGee | PAR Minerals Corporation | 11/7/2005 | Book 947, Page 416 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | C.R. Ridgway, IV and Trustmark National Bank of Jackson Co-Trustees  of the Trust under the will of Della A. McGehee. | PAR Minerals Corporation | 11/7/2005 | Book 947, Page 408 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sue B. Lane Limited Partnership | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 286 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Alicia Wallace Lee | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 447 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Willliam E. Wallace | PAR Minerals Corporation | 10/2/2006 | Book 973, Page 575 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Louise Ross Bell | PAR Minerals Corporation | 3/1/2007 | Book 976, Page 265 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Owen William Byrd | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 294 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Frances Harrell Balink | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 296 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ann Norfleet Harrell Jacobi | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 292 | | Forrest | Mississippi | | | | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Charles Miner Harrell | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 300 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | FABOII, LLC | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 298 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Edith Grace Hegman | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 302 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James Molpus Hegman | PAR Minerals Corporation | 3/2/2007 | Book 975, Page 304 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Bo-War Limited Partnership | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 347 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jerald Boteler | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 320 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Ann O'Neal, et al | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 260 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | O.W. Connerll, MD | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 308 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Estate of Richard H. Botleler, Jr. | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 573 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Louanne Hegman Dav | PAR Minerals Corporation | 5/23/2007 | Book 975, Page 310 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth M. Norris | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 318 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sara B. Bateman | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 270 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Eugenia Edwina White | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 306 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Conner/Biggs Holdings, L P. | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 575 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Boteler Mineral Trust | PAR Minerals Corporation | 3/1/2007 | Book 976, Page 262 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Warnie C. Kennington | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 577 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Catholic Foundation Diosese of Bixoxi, Inc. | PAR Minerals Corporation | 10/22/2007 | Book 976, Page 528 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Rev. Dr. George W. Conner | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 579 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mrs. E. W. "Mary" Mulherin | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 284 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lavelle Walters | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 276 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth P. Dewitt | PAR Minerals Corporation | 10/22/2007 | Book 976, Page 532 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Denbury Onshore, LLC | PAR Minerals Corporation | 1/20/2006 | Book 947, Page 512 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Judieth Barron Coslett | PAR Minerals Corporation | 1/13/2004 | Book 947, Page 160 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Caroline Charbonnet | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 583 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Gladys T. Jenkins | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 288 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Martha Lee Jenkins | PAR Minerals Corporation | 1/1/2007 | Book 976, Page 412 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth Jenkins-Jaffee | PAR Minerals Corporation | 1/1/2007 | Book 976, Page 410 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | April Seal | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 701 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Horace O. Hughes Jr., heir of Betty Stetelman | PAR Minerals Corporation | 3/1/2008 | Book 997, Page 244 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Louis Alan Hughes, heir of Betty Stetelman | PAR Minerals Corporation | 3/1/2008 | Book 997, Page 241 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | W. E. Jones, Jr. | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 278 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Louis Alan Hughes | PAR Minerals Corporation | 8/31/2005 | Book 947, Page 362 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Horace O. Hughes Jr. | PAR Minerals Corporation | 12/1/2005 | Book 947, Page 500 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Holly E. Davenport | PAR Minerals Corporation | 1/16/2006 | Book 947, Page 587 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Ann O'Brien | PAR Minerals Corporation | 3/1/2007 | Book 975, Page 322 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Brenda N. Hinson & Ronnie A. Hinson w/h | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 416 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James N. Holland, Sr. | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 418 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Annette Ross Bartos | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 530 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Wiley Mark Ross | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 470 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sidney W. Ross, Jr. | PAR Minerals Corporation | 10/1/2007 | Book 976, Page 508 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | L.P. Rush Residual Trust | Foote Oil and Gas Properties, LLC | 3/3/2008 | Book 997, Page 140 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Jane Rush Lennon | Foote Oil and Gas Properties, LLC | 3/3/2008 | Book 997, Page 172 | | Forrest | Mississippi | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | Cynthia Speetjens | PAR Minerals Corporation | 3/2/2007 | Book 975, Page 290 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jane Jenkins Meador, et al | PAR Minerals Corporation | 3/1/2007 | Book 976, Page 414 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | T. H. Harris, Jr. | PAR Minerals Corporation | 1/1/2007 | Book 975, Page 274 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Thelma Becker Mitchell | PAR Minerals Corporation | 4/1/2008 | Book 997, Page 189 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Weyerhaeuser Company | PAR Minerals Corporation | 12/1/2007 | Book 976, Page 732 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | United States of America | PAR Minerals Corporation | 12/1/2004 | MSES-52276 | | Forrest | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | United States of America | PAR Minerals Corporation | 12/1/1993 | MSES-48243 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Black Stone Minerals Company L.P. | PAR Minerals Corporation | 7/8/2009 | Book 993, Page 309 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Crosby-Mississippi Resources, LTD | PAR Minerals Corporation | 2/3/2009 | Book 993, Page 249 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | OXY USA, Inc. | PAR Minerals Corporation | 8/24/2009 | Book 993, Page 395 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lynn Crosby Gammill, Stewart Gammill IV, Lucius Olen Crosby Gammill, Jennifer Lynn Gammill McKay | PAR Minerals Corporation | 2/4/2009 | Book 993, Page 253 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Christine E. Crosby Trustee of the Christine E. Crosby Trust | PAR Minerals Corporation | 4/6/2009 | Book 993, Page 261 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Tamara E. Crosby Trustee of the Tamara E. Crosby Trust | PAR Minerals Corporation | 4/6/2009 | Book 993, Page 255 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Marjorie Y. Crosby | PAR Minerals Corporation | 4/6/2009 | Book 993, Page 258 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Hauser G. & Patricia Reboul | PAR Minerals Corporation | 4/24/2008 | Book 955, Page 156 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Susan Morris | PAR Minerals Corporation | 4/15/2008 | Book 955, Page 257 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jimmy Brown | PAR Minerals Corporation | 4/29/2008 | Book 955, Page 247 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Annie Laurie Landrum Brelend | PAR Minerals Corporation | 6/10/2008 | Book 955, Page 249 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Donald Ray Reid, Jr. | PAR Minerals Corporation | 4/9/2008 | Book 955, Page 223 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Shirley A. Reid | PAR Minerals Corporation | 4/9/2008 | Book 955, Page 227 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Dewey W. Reid | PAR Minerals Corporation | 4/9/2008 | Book 955, Page 221 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | William Nemmers | PAR Minerals Corporation | 4/15/2008 | Book 955, Page 217 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Mary Lee Keith | PAR Minerals Corporation | 4/16/2008 | Book 955, Page 213 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Teresa Fink | PAR Minerals Corporation | 4/14/2008 | Book 955, Page 215 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy Doreen Reid Dykes | PAR Minerals Corporation | 4/9/2008 | Book 955, Page 225 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Talbert Tarvin Brown | PAR Minerals Corporation | 4/15/2008 | Book 955, Page 219 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Allen Brown | PAR Minerals Corporation | 4/16/2008 | Book 955, Page 211 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Johnny Michael Brown & Doris Christine Palmer | PAR Minerals Corporation | 4/23/2008 | Book 955, Page 205 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Vandell Martin | PAR Minerals Corporation | 4/23/2008 | Book 955, Page 207 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | RoxAnne Scheirer | PAR Minerals Corporation | 4/29/2008 | Book 955, Page 251 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Frances Clark | PAR Minerals Corporation | 4/15/2008 | Book 955, Page 253 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Ramon Brown | PAR Minerals Corporation | 4/15/2008 | Book 955, Page 255 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Shirley A. Reid | PAR Minerals Corporation | 4/9/2008 | Book 955, Page 152 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Donald Ray Reid, Jr. | PAR Minerals Corporation | 4/9/2008 | Book 955, Page 158 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Dewey W. Reid | PAR Minerals Corporation | 4/9/2008 | Book 955, Page 160 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Nancy Doreen Reid Dykes | PAR Minerals Corporation | 4/9/2008 | Book 955, Page 153 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | United States of America | R&R Royalty Company and PAR Minerals Corporation | 4/1/2001 | MSES 50965 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | United States of America | R&R Royalty Company and PAR Minerals Corporation | 4/1/2001 | MSES 50965 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Eddie Ruth Stone Calvert | PAR Minerals Corporation | 6/24/2008 | Book 955, Page 283 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Dianne Stone Danner | PAR Minerals Corporation | 6/24/2008 | Book 955, Page 281 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Gordon W. Stoner | PAR Minerals Corporation | 6/24/2008 | Book 955, Page 279 | | Pearl River | Mississippi | | | | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Omelia Stone Merritt | PAR Minerals Corporation | 6/24/2008 | Book 955, Page 275 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Horatio & Shelby Burge | PAR Minerals Corporation | 6/4/2009 | Book 955, Page 285 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Frederick & Jane Burge | PAR Minerals Corporation | 6/6/2008 | Book 955, Page 289 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Joseph D. & Joyce Byrd | PAR Minerals Corporation | 6/6/2008 | Book 955, Page 273 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Jeroline Burge Schroeder Herrin & Shirley E. Herrin | PAR Minerals Corporation | 6/6/2008 | Book 955, Page 291 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Douglas R. Byrd | PAR Minerals Corporation | 6/19/2008 | Book 955, Page 277 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth Burge House | PAR Minerals Corporation | 6/26/2008 | Book 955, Page 287 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Brad Byrd | PAR Minerals Corporation | 7/22/2008 | Book 955, Page 271 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Angie Mapp | PAR Minerals Corporation | 7/2/2008 | Book 955, Page 363 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | James W. Burge | PAR Minerals Corporation | 6/26/2008 | Book 955, Page 361 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Sharon Ann Lee | PAR Minerals Corporation | 2/20/2006 | Book 909, Page 14 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Karen c. Irvine | PAR Minerals Corporation | 2/20/2006 | Book 856, Page 645 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Beatrice Herrington | PAR Minerals Corporation | 2/20/2006 | Book 856, Page 640 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Virginia C. Roberts | PAR Minerals Corporation | 1/11/2006 | Book 909, Page 21; extended Book 981, Page 94 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | John Binion White, II | PAR Minerals Corporation | 1/11/2006 | Book 909, Page 27; extended Book 981, Page 91 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Virginia White Jackson as Trustee of the Virginia White | PAR Minerals Corporation | 1/11/2006 | Book 856, Page 647; extended Book 981, Page 95 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Julie C. Daughdrill | PAR Minerals Corporation | 1/11/2006 | Book 856, Page 633; extended Book 981, Page 92 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | J. Stevens Cotten, Jr. | PAR Minerals Corporation | 1/11/2006 | Book 856, Page 628; extended Book 981, Page 93 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | The Landrum Cemetery Association by W. A. Mccardle & M. L. Landrum, Trustees | PAR Minerals Corporation | 8/7/2008 | Book 955, Page 344 | | Pearl River | Mississippi | | | | | Undetermined |
| Remora Petroleum, L.P. | Lessor | Lessee | Lease Date | Book | Document # | County | State | | | | Legal Description | Undetermined |
| Remora Petroleum, L.P. | Frank S. Brown LLC | Kelpetro Operating Inc | 6/1/2008 | | 2008-0163421 | Fresno | California | | | | 71 acres - Sec 36, 17S-19E | Undetermined |
| Remora Petroleum, L.P. | Frank S. Brown LLC | Kelpetro Operating Inc | 8/1/2007 | | 2007-02065994 | Fresno | California | | | | 71 acres - Sec 36, 17S-19E | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devisees Of The Estate Of Hazel Wenker, Deceased Diane Ford 1  Heir, A Married Woman As Her Separate Property Marilyn  Hayward, Also Known As Marilyn J. Hayward, Heir, An Unmarried  Woman | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047248 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Tina Zelma  Litten, A Widow Fredericks  Litten) A Married Man As His Separate  Property,  As Joint Tenants | Kelpetro Operating Inc | 3/7/2007 | | 2007-004724 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devisees Of  The Estate Of Harold L. Ginn, Deceased Ilene Ginn, Heir, A Widow Michael G Inn1   Heir, A Married Man As His Separate  Property Patrick Ginn, A Married Man As His Separate  Property Laurie Ginn, Heir, Also Known As Laura E  Ginn, An Unmarried Woman | Kelpetro Operating Inc | 8/16/2007 | | 2007-0155494 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | William  L. G Inn A Married Man  As His Separate  Property | Kelpetro Operating Inc | 7/17/2007 | | 2007-0137224 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Dean  L. Jensen And Marian T Jensen, Husband And Wife | Kelpetro Operating Inc | 7/17/2007 | | 2007-0137223 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Ray  W. Passley,  A Married Man As His Separate  Property | Kelpetro Operating Inc | 7/17/2007 | | 2007-0137227 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devisees Of The Estate Of Katherine Hancock Witten, Deceased Helen  Repetto, Heir, A Widow | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047246 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Christina  Van Vleet, Trustee Of The Elva Say Living Trust Dated May21, 1998 | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047240 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Louise Hargrave, A Widow | Kelpetro Operating Inc | 3/7/2007 | | 2007-004724 I | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Mary Kay Minton, A Widow | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047238 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devisees Of The Estate Of Frank M. Helm, Deceased Nancy Helm, Heir, A Widow | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047252 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Martha Helm Craig, A Married Woman As Her Separate Property | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047236 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devi Sees Of The Estate Of Grace Crippen, Deceased Nadine M Steel, Heir, A Widow Virginia K Stewart, Heir, A Married Woman As Her Separate Property Charles E Loosen, Heir, A Married Man As His Separate Property | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047254 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Robert Wallace Helm, A Married Man As His Separate Property | Kelpetro Operating Inc | 7/17/2007 | | 2007-0137225 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Dorothy Ethel Smith, An Unmarried Woman | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047244 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devisees Of The Estate Of Rosalie Looney, Deceased Charles Looney, A Widower | Kelpetro Operating Inc | 7/17/2007 | | 2007-0137226 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | James Bruce Henderson, A Married Man As His Separate Property | Kelpetro Operating Inc | 3/27/2007 | | 2007-0061599 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Mary Margaret Simon, A Unmarried Woman | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047243 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devisees Of The Estate Of Roberta Ruth Spann, Deceased Herbert Spann, Heir, A Widower | Kelpetro Operating Inc | 3/27/2007 | | 2007-0061600 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Helen H. Froberg, A Widow | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047239 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Gretchen A Fenston, A Single Woman | Kelpetro Operating Inc | 3/27/2007 | | 2007-0061598 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Patricia Finley Ehrhart, An Unmarried Woman | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047245 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs & Devi Sees Of The Estate Of Earl Brix Fenston, Deceased. Timothy Fenston, Heir, A Married Man As His Separate Property; Earl Brix Fenston, Jr., Heir, A Single Man, Page Fenston, Heir, A Widow; Gretchen Fenston, Heir, A Single Woman | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047255 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Katherine Hudnall, Who Acquired Title As Katherine Helm Harris, A Married Woman As Her Separate Property | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047251 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Mary Helm Mason, A Widow | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047253 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Margery Mcfarland, A Married Woman As Her Separate Property | Kelpetro Operating Inc | 2/7/2008 | | 2008-00 I9531 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Jeffrey Allen Fenston, A Single Man | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047237 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Timothy Fenston, A Married Man As His Separate Property | Kelpetro Operating Inc | 3/7/2007 | | 2007-0047242 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs & Devisees Of The Estate Of Stephen Brix Fenston, Deceased. Teresa Tschabold, Heir, A Married Woman As Her Separate Property | Kelpetro Operating Inc | 10/9/2008 | | 2008-0144707 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs & Devisees Of The Estate Of Byron E. Ginn, Deceased: Sally Walker, Heir, A Widow; Bibiana M. Powell, Heir A Married Woman As Her Separate Property | Kelpetro Operating Inc | 12/19/2008 | | 2008-0173634 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Frank W. Clark, Jr, A Married Man As His Separate Property | Kelpetro Operating Inc | 8/16/2007 | | 2007-0155495 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Donald L Houchin, A Married Man As His Separate Property | Kelpetro Operating Inc | 10/1/2007 | | 2007-0 182678 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Wallace H. Houchin, A Married Man As His Separate Property | Kelpetro Operating Inc | 10/1/2007 | | 2007-0182676 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Wallace H. Houchin And Donald Houchin, Trustees Of The Diane Dolores Houchin Trust | Kelpetro Operating Inc | 10/1/2007 | | 2007-0182677 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Shirley S. Houchin, Trustee Of The Clifford M Houchin Trust No I ' Trust A (Mar Ital Trust, Established July, 1992, Or The Successor Trustee) | Kelpetro Operating Inc | 10/1/2007 | | 2007-0182675 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | How Ards. Ramsden, Donald L. Houchin And Norma Turman, Trustees U/D/T June 14, 1994, Known As The ;'Houchin Family Trust" | Kelpetro Operating Inc | 10/1/2007 | | 2007-0182679 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Stephen L. Snow | Kelpetro Operating Inc | 8/11/2007 | | 2008-0114143 | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | William N Mitchell | Kelpetro Operating Inc | 6/4/2009 | 2009/89845 | | Fresno | California | | | | 80 acres - SE/4 Section 23, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Robert Hughey Young, A Married Man As His Separate Property | Kelpetro Operating Inc | 2/28/2007 4/20/2007 | | 2007-0042181 2007-0079817 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Vitamin D Land Company, Lp, A California Limited Partnership | Kelpetro Operating Inc | 2/28/2007 | | 2007-0042182 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Merlyn Jane Mitchell Talbot, A Married Woman As Her Separate Property | Kelpetro Operating Inc | 2/28/2007 7/17/2007 | | 2007-0042176 2007-0137234 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | The Heirs And Devisees Of The Estate Of Douglas Chapin, Mitchell, Jr , Deceased, Barbara Jean Mitchell, Heir | Kelpetro Operating Inc | 2/28/2007 6/21/2007 | | 2007-0042173 2007-012120 I | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Standish Mitchell Fleming, A, Married Man As His Separate, Property | Kelpetro Operating Inc | 2/28/2007 2/15/2008 | | 2007-0042169 2008-0023545 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Courtney Mowatt Mitchell, Successor Trustee Of The Marital, Trust Under Trust Agreement, Dated October 8, 1974 Between, Mowatt M Mitchell And Simone Mitchell As Amended Under Date, Of May 16, 1975 | Kelpetro Operating Inc | 2/28/2007 5/ 7 /2007 | | 2007-0042154 2007-0097824 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devisees Of The Estate Of Jackson Lyman Young, Deceased, The Heirs And Devisees Of The Estate Of Dorothy 8 Young, Deceased, Virginia S Jeans, Heir, And Virginia S Jeans, Successor, Trustee Of The Jackson L Young, And Dorothy 8 Young Trust, Established May 7, 1986 | Kelpetro Operating Inc | 2/28/2007 6/21/2007 | | 2007-0042180 2007-0121204 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Frances Barbara Fleming, A Married Woman As Her Separate Property | Kelpetro Operating Inc | 2/28/2007 2/15/2008 | | 2007-0042179 2008-0023548 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Victoria F Brant-Zawadzki, Married Woman As Her Separate Property | Kelpetro Operating Inc | 2/28/2007 4/20/2007 | | 2007-0042178 2007-00798 I 8 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devisees Of The Estate Of Francine O'Donnell, Deceased William O'Donnell, Heir, An Unmarried Man Patricia Reeves, Heir, An Unmarried Woman | Kelpetro Operating Inc | 7/17/2007 11/30/2007 4/24/2008 | | 2007-0137231 2007-0214441 2008-0059834 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devisees Of The Estate Of Octa Vie Humphrey, Who Acquired Title As Octavia Humphrey,Deceased Barry Rayburn Humphrey, Heir, A Married Man As His Separate Property | Kelpetro Operating Inc | 7/17/2007 | | 2007-0137230 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Barry Rayburn Humphrey, A Married Man As His Separate Property | Kelpetro Operating Inc | 7/17/2007 I2/l 7/2007 | | 2007-0137229 2007-0222668 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Allan Hewitt Fleming, A Married Man As His Separate Property | Kelpetro Operating Inc | 7/17/2007 1/15/2008 | | 2007-0137228 2008-0005025 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devisees Of The Estate Of Raymond Dargeles, Deceased The Heirs And Devisees Of The Estate Of Elizabeth Dargeles, Deceased David Barber, Heir, A Married Man As His Separate Property Charles Barber, Heir, A Married Man As His Separate Property | Kelpetro Operating Inc | 8/16/2007 | | 2007-0155499 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs And Devisees Of The Estate Of Douglas Chapin Mitchell, Jr Deceased Barbara Jean Mitchell, Heir, A Widow | Kelpetro Operating Inc | 2/7/2008 | | 2008-0019530 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Merlyn Jane Mitchell Talbot, A Married Woman As Her Separate Property | Kelpetro Operating Inc | 7/17/2007 | | 2007-0137234 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | The Heirs & Devisees Of The Estate Of Jackson Lyman Young, Deceased Virginia S Jeans, Heir, An Unmarried Woman, And The Heirs & Devisees Of The Estate Of Dorothy B Young, Deceased Virginia S Jeans, Heir, And Virginia S Jeans, Successor Trustee Of The Jackson L & Dorothy B Young Trust Established May 7, 1986 | Kelpetro Operating Inc | 7/17/2007 | | 2007-0137236 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Robert Hughey Young, A Married Man As His Separate Property | Kelpetro Operating Inc | 7/17/2007 | | 2007-0137235 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | George A Devries | Kelpetro Operating Inc | 7/7/20008 | | 2008-0097182 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Barbara R Florian | Kelpetro Operating Inc | 2/2/2009 | | 2009-0013430 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Bernice E Stowell | Kelpetro Operating Inc | 4/24/2008 | | 2008-0059833 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Robert L Harlbut | Kelpetro Operating Inc | 1/15/2008 | | 2008-0005024 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Harold D Carter Estate | Kelpetro Operating Inc | 11/28/2007 | | 2007-0212660 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Lucille G Judy | Kelpetro Operating Inc | 11/28/2007 | | 2007-0212659 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | David Hurlbut | Kelpetro Operating Inc | 12/26/2007 | | 2007-0226798 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Charles Stanley Carter And Melody Janice Carter | Kelpetro Operating Inc | 11/28/2007 | | 2007-0212661 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Floyd W And Barbara J Carter | Kelpetro Operating Inc | 11/28/2007 | | 2007-0212662 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | David Barber | Kelpetro Operating Inc | 8/2/2007 | | 2007-0147506 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | Charles Barber | Kelpetro Operating Inc | 8/2/2007 | | 2007-0147510 | Fresno | California | | | | 80 acres unit out of NW/4 Section 15 and NE/4 Section 16 T17S R19E MDB&M | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Estate Of Joan Hillman Whiting | Orbit Resource Corporation | 12/8/1999 | | 2000-0116891 | Fresno | California | | | | 80 acres out of SE/4 Section 22, T17S R19E MDB&M | Undetermined |
| Remora Petroleum, L.P. | ST of CO 59/3679-S | Frankfort Oil Company | 11/5/1959 | 59/3679 | | Kiowa | Colorado | | | | TO20S-R04BW:<br>Sec 032: NW4, S2 | Undetermined |
| Remora Petroleum, L.P. | ST of CO 59/3664-S | Frankfort Oil Company | 11/5/1959 | 59/3664 | | Kiowa | Colorado | | | | TO20S-R04BW:<br>Sec 012: NW4, S2 | Undetermined |
| Remora Petroleum, L.P. | ST of CO 63/287-S | Frankfort Oil Company | 6/11/1963 | 63/287 | | Kiowa | Colorado | | | | TO20S-R04BW:<br>Sec 034: SE4, W2 | Undetermined |
| Remora Petroleum, L.P. | Morse, Marie H. | Continental Oil Company | 7/17/1951 | 192/14 | | Kiowa | Colorado | | | | TO20S-R04BW:<br>Sec 028: W/2 NE/4, E2 NW4 | Undetermined |
| Remora Petroleum, L.P. | Negley, Paul W. et ux | Frank W. Winegar | 6/8/1950 | 185/145 | | Kiowa | Colorado | | | | TO20S-R04BW:<br>Sec 028: SW/4 | Undetermined |
| Remora Petroleum, L.P. | Howe, Katheryn Corvan | Frank W. Winegar | 8/15/1950 | 185/81 | | Kiowa | Colorado | | | | TO20S - R04BW:<br>SEC 028: SW4 | Undetermined |
| Remora Petroleum, L.P. | Erramuspe, John et ux | D. D. Harrington | 7/23/1956 | 220/431 | | Kiowa | Colorado | | | | TO20S - R04BW:<br>SEC 028: SE4 | Undetermined |
| Remora Petroleum, L.P. | Bowman, C O et al | D. D. Harrington | 12/27/1956 | 224/192 | | Kiowa | Colorado | | | | TO2OS - R04BW:<br>SEC 028: SE4 | Undetermined |
| Remora Petroleum, L.P. | Blevins, Mary J. | D. D. Harrington | 12/27/1956 | 224/218 | | Kiowa | Colorado | | | | TO2OS - R04BW:<br>SEC 028: SE4 | Undetermined |
| Remora Petroleum, L.P. | Moran, Mary et al | D. D. Harrington | 12/27/1956 | 224/320 | | Kiowa | Colorado | | | | TO2OS - R04BW:<br>SEC 028: SE4 | Undetermined |
| Remora Petroleum, L.P. | Filkins, A. H. | Continental Oil Company | 9/25/1951 | 194/225 | | Kiowa | Colorado | | | | TO2OS - R04BW:<br>SEC 028: SE4 | Undetermined |
| Remora Petroleum, L.P. | Van Ginkel, Loren L. | Continental Oil Company | 9/25/1951 | 194/243 | | Kiowa | Colorado | | | | TO2OS - R04BW:<br>SEC 028: SE4 | Undetermined |
| Remora Petroleum, L.P. | Brown, Benedict B et ux | Continental Oil Company | 9/26/1951 | 194/217 | | Kiowa | Colorado | | | | TO2OS - R04BW:<br>SEC 028: SE4 | Undetermined |
| Remora Petroleum, L.P. | Immer, Edwin et ux | Continental Oil Company | 6/5/1951 | 190/246 | | Kiowa | Colorado | | | | TO2OS - R047W:<br>SEC 001: SE4<br>SEC 007: SW4, SW4 NW4<br>SEC 025: NE4<br><br>TO2OS R047W:<br>SEC 012: SE4 NE4<br>SEC 028: SE4 | Undetermined |
| Remora Petroleum, L.P. | Kiowa County | Continental Oil Company | 2/4/1957 | 224/371 | | Kiowa | Colorado | | | | TO20S- R04BW:<br>SEC 028: .S4 AC DESC AS COMMENCING AT NW CORNER OF NW/4 NE/4, TH E ALONG<br>SEC 28 LINE ABOUT 80 RODS; TH S 30', TH W ABOUT 80 RODS TO W LINE OF NW/4<br>NE/4 OF SEC 28; TH N 30' TO POB | Undetermined |
| Remora Petroleum, L.P. | Kerfoot, Flora E. et vir | Frank W. Winegar | 6/6/1950 | 184/331 | | Kiowa | Colorado | | | | TO2OS - R04BW:<br>SEC 028: E2 NE4 | Undetermined |
| Remora Petroleum, L.P. | Pyles, F. L. et ux | Frank W. Winegar | 6/3/1950 | 184/357 | | Kiowa | Colorado | | | | TO2OS - R04BW:<br>SEC 017: E2 | Undetermined |
| Remora Petroleum, L.P. | King, HH et ux | Frank W. Winegar | 6/8/1950 | 184/333 | | Kiowa | Colorado | | | | TO20S - R04BW:<br>SEC 028: E2 NE4 | Undetermined |
| Remora Petroleum, L.P. | Cantrell, Edith A. et vir | C. Llewellyn Sheedy, Jr. | 10/11/1956 | 223/68 | | Kiowa | Colorado | | | | TO20S - R04BW:<br>SEC 028: W2 NW4 | Undetermined |
| Remora Petroleum, L.P. | Pyles, Harold et ux | Frank W. Winegar | 6/3/1950 | 184/349 | | Kiowa | Colorado | | | | TO20S - R049W:<br>SEC 012: NE4 | Undetermined |
| Remora Petroleum, L.P. | Woolfolk, Paul et al | Continental Oil Company | 9/28/1951 | 194/241 | | Kiowa | Colorado | | | | INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS<br>TO20S - R04BW:<br>SEC 032: NE4 | Undetermined |
| Remora Petroleum, L.P. | Allmendinger, Mary E. | Gary H. Wright | 12/11/2000 | 429/854 | | Kiowa | Colorado | | | | TO20S - R04BW:<br>SEC 034: NE4 | Undetermined |
| Remora Petroleum, L.P. | Briggs, Lynne Renae | Gary H. Wright | 12/11/2000 | 429/852 | | Kiowa | Colorado | | | | TO20S - R04BW:<br>SEC 034: NE4 | Undetermined |
| Remora Petroleum, L.P. | Dardanella Inc. | Gary H. Wright | 12/11/2000 | 429/885 | | Kiowa | Colorado | | | | TO20S - R04BW:<br>SEC 034: NE4 | Undetermined |
| Remora Petroleum, L.P. | Jack L. Bryan and Linda A. Bryan, husband and wife | Amoco Production Company | 10/17/1988 | | #571522 | LaPlata | Colorado | | | | Township 34 North, Range 7 West. N.M.P.M. (NU1)<br>Section 1: N/2NW/4, also known as Lots 3 and 4 CRP File Reference 9659 (MSS) | Undetermined |
| Remora Petroleum, L.P. | Vincent L. Albo, a single man, and Lila B. Riggin, a single woman | Petroleum Land Service, Inc. | 10/5/1988 | | #571068 | LaPlata | Colorado | | | | Township 34 North, Range 7 West, N.M.P.M. (NU1)<br>Section 1: Lot 1, Yuca estate Subdivision, Bayfield, Phase 1 CRP File Reference 9614 | Undetermined |
| Remora Petroleum, L.P. | O.E. and E.L. Bradley Trust, by Wilber C. Bradley and Richard C. Bradley, as Trustees | Petroleum Land Service, Inc. | 10/12/1988 | | #575002 | LaPlata | Colorado | | | | Township 34 North, Range 7 West, N.M.P.M. (NU1)<br>Section 1: Lots 1, 2 (aka N/2NE/4), SE/4NW/4, N/2SW/4<br>INSOFAR AND ONLY INSOFAR as said lease covers depths from the surface of the earth<br>to 1829 feet as to the W/2 of Section 1; and from the surface of the earth down to<br>1782 feet as to the E/2 of Section 1 CRP File Reference 9615 | Undetermined |
| Remora Petroleum, L.P. | Anna Margaret Kammerzell, a Widow | T.S. Pace | 3/18/1970 | | 1546128 | Weld | Colorado | | | | | Undetermined |
| Remora Petroleum, L.P. | Ben Bernhardt a/k/a Benjamin Bernhardt and Esther P. Bernhardt, his wife | T.S. Pace | 3/21/1970 | | 1555212 | Weld | Colorado | | | | | Undetermined |
| Remora Petroleum, L.P. | Carol O. Cross, the surviving Trustee of the Carol O. Cross Trust, dated 1-5-1976, and Carol O. Cross Trust, Trustee of the H.D. Cross, aka Herman D. Cross, aka Herman Cross Trust dated 1-5-1976 | Decalta International Corporation | 3/2/1982 | | 1884639 | Weld | Colorado | | | | | Undetermined |
| Remora Petroleum, L.P. | Gary L. Steward, aka Gary Steward and Judith L. Steward, aka Judith Steward, husband and wife | Decalta International Corporation | 1/14/1982 | | 1883884 | Weld | Colorado | | | | | Undetermined |
| Remora Petroleum, L.P. | Leslie S. Herbst and Mildred L. Herbst, Husband and Wife | Energy Minerals Corporation | 1/8/1980 | | 1815420 | Weld | Colorado | | | | | Undetermined |
| Remora Petroleum, L.P. | Union Pacific Railroad Company | Pan American Petroleum Corporation | 12/29/1970 | | 1559660 | Weld | Colorado | | | | | Undetermined |
| Remora Petroleum, L.P. | State of New Mexico | R.R. Herrell | 12/10/1947 | | | Lea | New Mexico | | | | W/2 of Section 10, T21S, R35E, Limited to the depth as to the Morrow formation | Undetermined |
| Remora Petroleum, L.P. | John H Crocker et al | Walter C. Cremin | 9/8/1964 | 232/263 | | Lea | New Mexico | | | | Insofar and only insofar as the leases cover the west half (W/2) of Section 10, Township 21 South, Range 35 East | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | W.H. Merchant, Jr. | Walter C. Cremin | 9/1/1964 | 232/344 | | Lea | New Mexico | | | | Insofar and only insofar as the leases cover the west half (W/2) of Section 10, Township 21 South, Range 35 East | Undetermined |
| Remora Petroleum, L.P. | Olga M. Atwood | Walter C. Cremin | 9/3/1964 | 232/266 | | Lea | New Mexico | | | | Insofar and only insofar as the leases cover the west half (W/2) of Section 10, Township 21 South, Range 35 East | Undetermined |
| Remora Petroleum, L.P. | Marjorie F. Henry | Walter C. Cremin | 9/9/1964 | 232/198 | | Lea | New Mexico | | | | Insofar and only insofar as the leases cover the west half (W/2) of Section 10, Township 21 South, Range 35 East | Undetermined |
| Remora Petroleum, L.P. | John H. Crocker et al | Gulf Oil Corp. | 12/27/1966 | 250/177 | | Lea | New Mexico | | | | Insofar and only insofar as the leases cover the west half (W/2) of Section 10, Township 21 South, Range 35 East | Undetermined |
| Remora Petroleum, L.P. | Ross W. Coe, Jr., et ux et al | George A. Moberly | 9/25/1968 | 259/703 | | Lea | New Mexico | | | | Insofar and only insofar as the leases cover the west half (W/2) of Section 10, Township 21 South, Range 35 East | Undetermined |
| Remora Petroleum, L.P. | H. Tom Knight III | George A. Moberly | 9/20/1968 | 259/705 | | Lea | New Mexico | | | | Insofar and only insofar as the leases cover the west half (W/2) of Section 10, Township 21 South, Range 35 East | Undetermined |
| Remora Petroleum, L.P. | The Hefner Company | Alfred G. Greany | 6/23/1967 | 252/408 | | Lea | New Mexico | | | | Insofar and only insofar as the leases cover the west half (W/2) of Section 10, Township 21 South, Range 35 East | Undetermined |
| Remora Petroleum, L.P. | Hugh F. Maguire, et ux | Alfred G. Greany | 8/28/1967 | 252/776 | | Lea | New Mexico | | | | Insofar and only insofar as the leases cover the west half (W/2) of Section 10, Township 21 South, Range 35 East | Undetermined |
| Remora Petroleum, L.P. | Tommie Lynn Houston | Everlast Energy LLC | 8/5/2003 | 2003/21603 | | Tuscaloosa | Alabama | 19 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ann Houston Wentling | Everlast Energy LLC | 8/5/2003 | 2003/21491 | | Tuscaloosa | Alabama | 19 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tommie Lynn Houston | Everlast Energy LLC | 8/5/2003 | 2003/21603 | | Tuscaloosa | Alabama | 20 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Salye, Individually & as Trustee for Robert Preston Raymon | Everlast Energy LLC | 8/18/2003 | 2003/24650 | | Tuscaloosa | Alabama | 20 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Samuel Smelley | Everlast Energy LLC | 8/18/2003 | 2003/24526 | | Tuscaloosa | Alabama | 20 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Vaughn Eugene & wife, Terri Lyn Smith | Everlast Energy LLC | 8/18/2003 | 2003/24531 | | Tuscaloosa | Alabama | 20 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Vaughn Smith, Brittany Smith & Kevin Lee Tunnell Smith | Everlast Energy LLC | 8/18/2003 | 2003/24644 | | Tuscaloosa | Alabama | 20 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David E. & wife, Veronica A. Taylor | Everlast Energy LLC | 8/13/2003 | 2003/21676 | | Tuscaloosa | Alabama | 20 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David E. & wife, Veronica A. Taylor | Everlast Energy LLC | 8/18/2003 | 2003/22883 | | Tuscaloosa | Alabama | 20 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Susan Smelley Tidwell | Everlast Energy LLC | 8/18/2003 | 2004/400 | | Tuscaloosa | Alabama | 20 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ruth G. Wedgeworth | Everlast Energy LLC | 8/26/2004 | 2004/27167 | | Tuscaloosa | Alabama | 20 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Samuel Smelley | Everlast Energy LLC | 8/18/2003 | 2003/24526 | | Tuscaloosa | Alabama | 21 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Paul A. Lasseter | Everlast Energy LLC | 7/23/2003 | 2003/21621 | | Tuscaloosa | Alabama | 22 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Douglas H. & wife Martha J. Hollingsworth | Everlast Energy LLC | 11/1/2003 | 2004/5087 | | Tuscaloosa | Alabama | 23 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Joseph & wife, Linda Sue Biggs | Everlast Energy LLC | 11/24/2003 | 2004/12221 | | Tuscaloosa | Alabama | 26 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John E. Gradick, Jr. | Everlast Energy LLC | 8/21/2003 | 2003/24603 | | Tuscaloosa | Alabama | 27 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | E. H. Lilley | Everlast Energy LLC | 8/21/2003 | 2003/21628 | | Tuscaloosa | Alabama | 27 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Stephanie T. Matthews | Everlast Energy LLC | 8/21/2003 | 2003/21636 | | Tuscaloosa | Alabama | 27 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James E. Thompson | Everlast Energy LLC | 8/21/2003 | 2003/21683 | | Tuscaloosa | Alabama | 27 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe Banks Thompson | Everlast Energy LLC | 8/21/2003 | 2003/21686 | | Tuscaloosa | Alabama | 27 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | M. Thompson, Jr. | Everlast Energy LLC | 8/21/2003 | 2003/21692 | | Tuscaloosa | Alabama | 27 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charles Willard Thompson | Everlast Energy LLC | 8/21/2003 | 2003/22886 | | Tuscaloosa | Alabama | 27 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John R. Thompson, Jr. | Everlast Energy LLC | 8/21/2003 | 2003/22889 | | Tuscaloosa | Alabama | 27 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Scott Arthur Thompson | Everlast Energy LLC | 8/21/2003 | 2003/22894 | | Tuscaloosa | Alabama | 27 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ruth T. Turner | Everlast Energy LLC | 8/19/2003 | 2003/21695 | | Tuscaloosa | Alabama | 27 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cynthia L. Wildmon | Everlast Energy LLC | 8/21/2003 | 2003/22971 | | Tuscaloosa | Alabama | 27 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William V. Dillard, et al | Hawkeye Oil & Gas, Inc. | 12/31/1987 | 963/595 | | Tuscaloosa | Alabama | 28 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William V. Dillard, et al | Hawkeye Oil & Gas, Inc. | 12/31/1987 | 1109/231 | | Tuscaloosa | Alabama | 28 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Leslie J. Patton | Land & Natural Resource Development, Inc. | 4/7/1989 | 1014/598 | | Tuscaloosa | Alabama | 28 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe S. Rice, Jr., et ux | Taurus Exploration, Inc. | 5/18/1989 | 1017/217 | | Tuscaloosa | Alabama | 28 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John C. Smelley, Jr., et ux | Hawkeye Oil & Gas, Inc. | 1/24/1992 | 1100/398 | | Tuscaloosa | Alabama | 28 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John C. Smelley, Jr., et ux | Hawkeye Oil & Gas, Inc. | 1/24/1992 | 1110/707 | | Tuscaloosa | Alabama | 28 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Julie Nelson Strickland | Everlast Energy LLC | 9/12/2003 | 2003/21679 | | Tuscaloosa | Alabama | 28 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | The Rice Marital Trust | Everlast Energy LLC | 10/27/2003 | 2004/4984 | | Tuscaloosa | Alabama | 28 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William V. Dillard, et al | Hawkeye Oil & Gas, Inc. | 12/31/1987 | 963/595 | | Tuscaloosa | Alabama | 29 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Hawkeye Oil & Gas, Inc. | 2/15/1989 | 1003/197 | | Tuscaloosa | Alabama | 29 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Hawkeye Oil & Gas, Inc. | 2/15/1989 | 1003/199 | | Tuscaloosa | Alabama | 29 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1023/141 | | Tuscaloosa | Alabama | 29 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1058/275 | | Tuscaloosa | Alabama | 29 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James, Jr. & wife Beverly H. Pinion | Everlast Energy LLC | 11/12/2003 | 2004/5047 | | Tuscaloosa | Alabama | 29 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Wesley West Mineral Corporation | Torch Energy Associates | 11/7/1989 | 1040/217 | | Tuscaloosa | Alabama | 29 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eugenia H. Bane, et vir | Hawkeye Oil & Gas, Inc. | 5/23/1989 | 1011/428 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Pauline J. Elmore | Torch Energy Associates | 8/19/1992 | 1127/572 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Larry A. Elmore | Torch Energy Associates | 3/5/1993 | 1143/200 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Don Elmore | Torch Energy Associates | 3/5/1993 | 1143/204 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank, Evans Jr., et ux | Land & Natural Resource Development, Inc. | 2/19/1990 | 1042/437 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Nora Lee Gordon | Everlast Energy LLC | 11/1/2003 | 2004/5366 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gail E. Harless | Torch Energy Associates | 3/5/1993 | 1143/202 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Pauline E. Hill & Aubrey Elmore | Torch Energy Associates | 2/21/1992 | 1113/619 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman, et ux | Hawkeye Oil & Gas, Inc. | 5/23/1989 | 1011/420 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Barbara Jane Elmore | Torch Energy Associates | 8/18/1992 | 1127/575 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Louise Roebuck | Hawkeye Oil & Gas, Inc. | 12/2/1987 | 964/280 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jessie Mae Thomas | Torch Energy Associates | 2/21/1992 | 1116/27 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Weyerhaeuser Company | Torch Energy Associates | 12/1/1989 | 1040/221 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Nellie Elmore Wise | Torch Energy Associates | 8/19/1992 | 1127/577 | | Tuscaloosa | Alabama | 30 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kansas City Southern Railway Company | Everlast Energy LLC | 7/9/2004 | 2004/17171 | | Tuscaloosa | Alabama | 31 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Louise Oliver Roebuck | Hawkeye Oil & Gas, Inc. | 12/2/1987 | 964/280 | | Tuscaloosa | Alabama | 31 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James M. Fair | Everlast Energy LLC | 7/29/2003 | 2003/24599 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kansas City Southern Railway Company | Everlast Energy LLC | 7/9/2004 | 2004/17171 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Edward D. Pate | Everlast Energy LLC | 10/30/2003 | 2004/389 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert P. & wife, Thelma R. Piggott | Everlast Energy LLC | 7/21/2003 | 2003/22880 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charles Edwin Roberts, et ux | Hawkeye Oil & Gas, Inc. | 12/5/1988 | 996/102 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Timothy Payton Roberts | Hawkeye Oil & Gas, Inc. | 12/6/1988 | 1000/348 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Johnnie Ott Roberts, et ux | Hawkeye Oil & Gas, Inc. | 12/5/1988 | 1003/344 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Timothy Payton Roberts | Hawkeye Oil & Gas, Inc. | 12/6/1988 | 1082/364 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Martina Smelley | Everlast Energy LLC | 12/2/2003 | 2004/5357 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Wilburn E. & wife, Nellie P. Tucker | Everlast Energy LLC | 11/19/2003 | 2004/5176 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Judy Wallace, et vir | Hawkeye Oil & Gas, Inc. | 12/6/1988 | 996/121 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | John Wallace, et ux | Land & Natural Resource Development, Inc. | 8/1/1990 | 1060/95 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John Wallace, et ux | Land & Natural Resource Development, Inc. | 8/1/1990 | 1065/265 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Steven R. & wife, Tammy T. Yager | Everlast Energy LLC | 12/2/2003 | 2004/5211 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tammy T. Yager | Everlast Energy LLC | 12/2/2003 | 2004/5352 | | Tuscaloosa | Alabama | 32 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John P., Jr. & wife Josefa D. Chism | Everlast Energy LLC | 11/25/2003 | 2004/450 | | Tuscaloosa | Alabama | 33 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Don & wife, Juanita W Gardiner | Everlast Energy LLC | 11/25/2003 | 2004/5283 | | Tuscaloosa | Alabama | 33 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James R. & wife, Debra Hester | Everlast Energy LLC | 12/6/2003 | 2004/5644 | | Tuscaloosa | Alabama | 33 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Otis B. & wife Betty H. Kirby | Everlast Energy LLC | 11/17/2003 | 2004/5081 | | Tuscaloosa | Alabama | 33 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David G. Mercier, Sr. | Everlast Energy LLC | 11/13/2003 | 2004/12289 | | Tuscaloosa | Alabama | 33 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charlie O. Sealy & William C. Wiggins | Everlast Energy LLC | 9/8/2003 | 2003/24548 | | Tuscaloosa | Alabama | 33 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | J. B. & wife, Maudine Stripling | Everlast Energy LLC | 11/13/2003 | 2004/12302 | | Tuscaloosa | Alabama | 33 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Joseph & wife, Linda Sue Biggs | Everlast Energy LLC | 11/24/2003 | 2004/12221 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lois Cerine | Land & Natural Resource Development, Inc. | 4/1/1989 | 1014/613 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John E. Gradick, Jr. | Everlast Energy LLC | 8/21/2003 | 2003/24603 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kerry Martin Hall | Everlast Energy LLC | 11/25/2003 | 2004/5251 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | E. H. Lilley | Everlast Energy LLC | 8/21/2003 | 2003/21628 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Stephanie T. Matthews | Everlast Energy LLC | 8/21/2003 | 2003/21636 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bessie W. Rice | Land & Natural Resource Development, Inc. | 4/1/1989 | 1014/616 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank Thompson, et ux | Land & Natural Resource Development, Inc. | 2/6/1989 | 1011/245 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James E. Thompson | Everlast Energy LLC | 8/21/2003 | 2003/21683 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe Banks Thompson | Everlast Energy LLC | 8/21/2003 | 2003/21686 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert C. Thompson, Jr. | Everlast Energy LLC | 8/21/2003 | 2003/21689 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | M. Thompson Jr. | Everlast Energy LLC | 8/21/2003 | 2003/21692 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charles Willard Thompson | Everlast Energy LLC | 8/21/2003 | 2003/22886 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John R. Thompson, Jr. | Everlast Energy LLC | 8/21/2003 | 2003/22889 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Scott Arthur Thompson | Everlast Energy LLC | 8/21/2003 | 2003/22894 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ruth T. Turner | Everlast Energy LLC | 8/19/2003 | 2003/21695 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Vista M. & Carl D. Hall Webster | Everlast Energy LLC | 11/25/2003 | 2003/5354 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cynthia L Wildmon | Everlast Energy LLC | 8/21/2003 | 2003/22971 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eddie Lou Young | Land & Natural Resource Development, Inc. | 4/1/1989 | 1014/601 | | Tuscaloosa | Alabama | 34 | 20S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Barbara S. Moe | Everlast Energy LLC | 4/4/2004 | 2004/14754 | | Tuscaloosa | Alabama | 7 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ann Houston Wentling | Everlast Energy LLC | 8/5/2003 | 2003/21491 | | Tuscaloosa | Alabama | 20 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James Morris, Jr., & wife, Tracy B. Mills | Everlast Energy LLC | 8/13/2004 | 2004/23348 | | Tuscaloosa | Alabama | 24 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Charles Russell Bell, Jr. | Everlast Energy LLC | 12/30/2003 | 2004/10381 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert M. Davant, Jr. | Everlast Energy LLC | 11/12/2003 | 2003/24589 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James E. Davant | Everlast Energy LLC | 11/12/2003 | 2004/5132 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | William Louis Davant | Everlast Energy LLC | 11/12/2003 | 2004/5136 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Derek H. Davis | Everlast Energy LLC | 11/12/2003 | 2004/5221 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Matt R. Dawson | Everlast Energy LLC | 12/11/2003 | 2004/5721 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Davant Dodson | Everlast Energy LLC | 12/11/2003 | 2004/5729 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jack R. Dodson | Everlast Energy LLC | 12/11/2003 | 2004/10395 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Thomas E. Dudnum III | Everlast Energy LLC | 12/11/2003 | 2004/5726 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Davant Fricke | Everlast Energy LLC | 11/12/2003 | 2004/10402 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Richard A. Groenedyke, Jr. | Everlast Energy LLC | 11/20/2003 | 2004/5090 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Laura A. Gunn | Everlast Energy LLC | 12/11/2003 | 2004/5639 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Davant Higgins | Everlast Energy LLC | 11/12/2003 | 2004/5246 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Valerie L. Hundley | Everlast Energy LLC | 12/30/2003 | 2004/5217 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary Kathryn Dunnam Ladewig | Everlast Energy LLC | 12/11/2003 | 2004/5673 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James Morris, Jr., & wife, Tracy B. Mills | Everlast Energy LLC | 8/13/2004 | 2004/23348 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Barbara S. Moe | Everlast Energy LLC | 4/4/2004 | 2004/14754 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Cornelia Atwood Perry | Everlast Energy LLC | 11/12/2003 | 2004/5320 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Amelia Sundberg | Everlast Energy LLC | 12/30/2003 | 2004/5698 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Texas Gulf Bank as Excrow Agent for David Dewitt Jones | Everlast Energy LLC | 6/10/2004 | 2004/14758 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Eugenia Davant Wilson | Everlast Energy LLC | 11/12/2003 | 2004/5324 | | Tuscaloosa | Alabama | 25 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert C. Thompson, Jr. | Everlast Energy LLC | 8/21/2003 | 2003/21689 | | Tuscaloosa | Alabama | 27 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | William Howard & wife Kathleen Boothe | Everlast Energy LLC | 10/1/2003 | 2004/5182 | | Tuscaloosa | Alabama | 35 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | William Howard, Individually & as Independent Executor under Will of Irene O'Hanlon Boothe | Everlast Energy LLC | 10/1/2003 | 2004/5194 | | Tuscaloosa | Alabama | 35 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jimmy & wife Brenda Dean | Everlast Energy LLC | 12/1/2003 | 2004/10388 | | Tuscaloosa | Alabama | 35 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Dayton F. Hale | Everlast Energy LLC | 8/1/2003 | 2003/21595 | | Tuscaloosa | Alabama | 35 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | J. L. Hallman | Everlast Energy LLC | 7/24/2003 | 2003/21601 | | Tuscaloosa | Alabama | 35 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Doris G. O'Hanlon | Everlast Energy LLC | 11/1/2003 | 2004/3592 | | Tuscaloosa | Alabama | 35 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Doris G. O'Hanlon et al | Everlast Energy LLC | 11/1/2003 | 2004/3595 | | Tuscaloosa | Alabama | 35 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Patrick O'Hanlon | Everlast Energy LLC | 11/1/2003 | 2004/12291 | | Tuscaloosa | Alabama | 35 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Annie J. O'Hanlon Shelton, Roger Dale O'Hanlon Shelton, John Thomas O'Hanlon Shelton, et al | Everlast Energy LLC | 8/15/2003 | 2003/21666 | | Tuscaloosa | Alabama | 35 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Virginia Ballinger | Land & Natural Resource Development, Inc. | 4/19/1989 | 1014/570 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ronald & wife, Patty L. Booth | Everlast Energy LLC | 10/14/2004 | 2005/1802 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Joseph C. Brown, et ux | Land & Natural Resource Development, Inc. | 2/17/1989 | 1011/336 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David S. Brown et ux | Land & Natural Resource Development, Inc. | 8/25/1990 | 1062/352 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mamie Clark | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/547 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Rebecca June Crawford | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/550 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Johnny Milton Crawford | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/553 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M. Crawford, Conservator | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/556 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Carrie Ann Crawford | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/559 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | F. Edward. Duckworth Jr., et al. as CoTrustees | Everlast Energy LLC | 1/2/1991 | 1078/356 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Dayton F. Hale | Everlast Energy LLC | 8/1/2003 | 2003/21595 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Arthur Hartley, Jr. & wife Tina Hartley | Everlast Energy LLC | 9/2/2004 | 2004/28135 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Raymond L. Johnson, Sr., Trustee | Land & Natural Resource Development, Inc. | 11/8/1990 | 1078/398 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Danny R Junkin, et ux | Land & Natural Resource Development, Inc. | 8/25/1990 | 1062/355 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kansas City Southern Railway Company | Everlast Energy LLC | 7/9/2004 | 2004/17171 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jimmy D. Kelly et ux | Land & Natural Resource Development, Inc. | 8/28/1990 | 1063/99 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James Carl & wife, Sheiia Dianne Mills | Everlast Energy LLC | 8/24/2004 | 2004/27124 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Hershel Otts, et ux | Land & Natural Resource Development, Inc. | 2/23/1989 | 1011/330 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Marion H. Otts, et ux | Land & Natural Resource Development, Inc. | 11/2/1990 | 1072/398 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Andrew J. Simmons, et ux | Land & Natural Resource Development, Inc. | 8/25/1990 | 1062/358 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Nellie Solt, et vir | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/544 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Southrail Corporation | Land & Natural Resource Development, Inc. | 11/26/1990 | 1075/588 | | Tuscaloosa | Alabama | 36 | 20S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/138 | | Tuscaloosa | Alabama | 1 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1114/273 | | Tuscaloosa | Alabama | 1 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Faye Ellen Booth, Individually & as A/F for Leon C. Booth | Everlast Energy LLC | 11/11/2003 | 2004/5200 | | Tuscaloosa | Alabama | 1 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Flatwoods Baptist Church | Land & Natural Resource Development, Inc. | 3/23/1990 | 1047/161 | | Tuscaloosa | Alabama | 1 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Flatwoods Baptist Church | Land & Natural Resource Development, Inc. | 3/23/1990 | 1049/178 | | Tuscaloosa | Alabama | 1 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Dupree & wife, Soneia B. Galloway | Everlast Energy LLC | 12/10/2003 | 2004/5285 | | Tuscaloosa | Alabama | 1 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gary Bernard & wife Cathy Mane Goins | Land & Natural Resource Development, Inc. | 10/23/2003 | 2004/5067 | | Tuscaloosa | Alabama | 1 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Randy Lynne & wife, Mary Frances McCool | Everlast Energy LLC | 12/19/2003 | 2004/5676 | | Tuscaloosa | Alabama | 1 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John C. Sutton, Jr. et ux | Land & Natural Resource Development, Inc. | 3/16/1989 | 1011/326 | | Tuscaloosa | Alabama | 1 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Warrior Tractor & Equipment Co., Inc. | Land & Natural Resource Development, Inc. | 6/14/1988 | 996/244 | | Tuscaloosa | Alabama | 1 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/138 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1114/273 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Doris C. Bridges | Land & Natural Resource Development, Inc. | 5/30/1989 | 1016/323 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Wilson A. Coleman, et ux | Land & Natural Resource Development, Inc. | 2/23/1989 | 1011/253 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | E.K. Elledge, et ux | Land & Natural Resource Development, Inc. | 3/19/1989 | 1011/318 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe P. Elledge | Land & Natural Resource Development, Inc. | 3/19/1989 | 1011/350 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe P. Elledge | Land & Natural Resource Development, Inc. | 4/14/1990 | 1047/159 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe Paul Elledge | Torch Energy Associates | 9/13/1991 | 1100/588 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Hawkeye Oil & Gas, Inc. | 2/15/1989 | 1003/199 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Annie Ruth & Charles M. Hutchins | Land & Natural Resource Development, Inc. | 3/16/1989 | 1011/322 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Annie Ruth Hutchins, et vir | Land & Natural Resource Development, Inc. | 3/16/1989 | 1011/322 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Donald Pate | Land & Natural Resource Development, Inc. | 4/3/1989 | 1014/611 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Violet Marie & Charles Batty Pearson | Land & Natural Resource Development, Inc. | 3/21/1989 | 1011/332 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Violet Marie Pearson, et vir | Land & Natural Resource Development, Inc. | 3/21/1989 | 1011/332 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Violet Marie & Charles Batty Pearson | Land & Natural Resource Development, Inc. | 3/21/1989 | 1042/442 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Violet Marie Pearson, et vir | Land & Natural Resource Development, Inc. | 3/21/1989 | 1042/442 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John C. Sutton, Jr. et ux | Land & Natural Resource Development, Inc. | 3/16/1989 | 1011/326 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John Chester, Jr. & Ruby D Sutton | Land & Natural Resource Development, Inc. | 3/16/1989 | 1011/326 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William P. Sutton, et ux | Land & Natural Resource Development, Inc. | 3/16/1989 | 1011/328 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Victor R. Sutton, et ux | Land & Natural Resource Development, Inc. | 4/20/1989 | 1014/548 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Victor R. Sutton, et ux | Land and Natural Resource Development, Inc. | 4/20/1989 | 1014/548 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John Chester Sutton, Jr., et al | Land & Natural Resource Development, Inc. | 2/10/1990 | 1041/170 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John Chester, Jr. & Ruby Deason Sutton | Land & Natural Resource Development, Inc. | 2/10/1990 | 1041/173 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John Chester Sutton, Jr., et al | Land & Natural Resource Development, Inc. | 2/10/1990 | 1041/175 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | W. P. & Mildred D. Sutton | Land & Natural Resource Development, Inc. | 2/10/1990 | 1041/391 | | Tuscaloosa | Alabama | 2 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alva Edison Allen, Jr., et ux | Land & Natural Resource Development, Inc. | 6/25/1990 | 1055/296 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Martin Edward Bailey, et ux | Land & Natural Resource Development, Inc. | 5/24/1990 | 1055/318 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Rodger Dale & wife, Carolyn Banks | Everlast Energy LLC | 11/26/2003 | 2004/5232 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Waldo E. & Betty Crawford Boothe | Everlast Energy LLC | 11/22/2003 | 2004/5197 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Archie & Bertha V. Brown | Everlast Energy LLC | 3/3/2004 | 2004/5362 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Roy Arcie & wife, Maggie V. Brown | Everlast Energy LLC | 11/6/2003 | 2004/5362 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lois Cerine | Land & Natural Resource Development, Inc. | 4/1/1989 | 1014/613 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Coker Baptist Church | Everlast Energy LLC | 12/12/2004 | 2005/6379 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Wilson A. & Mabel M. Coleman | Land & Natural Resource Development, Inc. | 6/6/1989 | 1011/253 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Wilson A. Coleman, et ux | Land & Natural Resource Development, Inc. | 6/6/1989 | 1011/253 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas W. Coleman, et ux | Land & Natural Resource Development, Inc. | 11/7/1990 | 1016/35 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Ruth Davidson | Land & Natural Resource Development, Inc. | 4/27/1989 | 1016/354 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Helen Edge | Everlast Energy LLC | 11/6/2003 | 2004/5337 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James M. & wife Doris N. Fair | Everlast Energy LLC | 11/18/2003 | 2004/5071 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James M. & wife Doris N. Fair | Everlast Energy LLC | 11/18/2003 | 2004/5073 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James M. & wife Doris N. Fair | Everlast Energy LLC | 11/18/2003 | 2004/5075 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James M. & wife Doris N. Fair | Everlast Energy LLC | 11/18/2003 | 2004/5077 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Karon Dale Falls | Everlast Energy LLC | 11/18/2003 | 2004/5291 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Doris Howard Fleming | Everlast Energy LLC | 11/18/2003 | 2004/5289 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe L. & wife, Minnie P. Goodman | Everlast Energy LLC | 11/18/2003 | 2004/5168 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas R. Hardy, et ux | Land & Natural Resource Development, Inc. | 11/1/1990 | 1070/342 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard Dale & wife, Janie Lee M. Hopkins | Everlast Energy LLC | 11/5/2003 | 2004/5657 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ronald B. & wife Martha C. Jones | Everlast Energy LLC | 11/24/2003 | 2004/10408 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William D. Lewis, et ux | Land & Natural Resource Development, Inc. | 11/1/1990 | 1070/347 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Nedra Marler | Land & Natural Resource Development, Inc. | 5/17/1989 | 1018/480 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Terrell Franklin Morrow | Land & Natural Resource Development, Inc. | 11/1/1990 | 1070/350 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Terrell Franklin Morrow | Land & Natural Resource Development, Inc. | 11/1/1990 | 1075/617 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cynthia Vermelle Nordan | Everlast Energy LLC | 11/18/2003 | 2004/5685 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ruby Lee Parham | Everlast Energy LLC | 11/12/2003 | 2003/1485 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ruby Lee Pate Parham | Everlast Energy LLC | 8/4/2003 | 2003/21485 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gaines & wife, Frances Reece | Everlast Energy LLC | 9/2/2003 | 2003/24517 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bessie W. Rice | Land & Natural Resource Development, Inc. | 4/1/1989 | 1014/616 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Nora V. Smelley | Land & Natural Resource Development, Inc. | 10/22/1990 | 1070/362 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Nora V. Smelley | Land & Natural Resource Development, Inc. | 10/22/1990 | 1073/596 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Fred R. & Beggy B. Snyder | Everlast Energy LLC | 8/2/2003 | 2003/21668 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Nannie E. Snyder | Everlast Energy LLC | 11/10/2003 | 2004/12300 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Edward M. Taylor, et ux | Land & Natural Resource Development, Inc. | 5/30/1989 | 1016/343 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Edward M. Taylor, et ux | Land & Natural Resource Development, Inc. | 5/30/1989 | 1055/304 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lucille Taylor, Individually and as Administratrix of the Estate of Elbert Taylor | Everlast Energy LLC | 8/26/2003 | 2003/22962 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David Claude Wyatt, et ux | Land & Natural Resource Development, Inc. | 6/5/1989 | 1016/306 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David Claude Wyatt, et ux | Land & Natural Resource Development, Inc. | 6/5/1989 | 1057/6 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eddie Lou Young | Land & Natural Resource Development, Inc. | 4/1/1989 | 1014/601 | | Tuscaloosa | Alabama | 3 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Margie P. Ball | Everlast Energy LLC | 12/9/2003 | 2004/5230 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Derrill & Irene H. Booth | Everlast Energy LLC | 11/1/2003 | 2004/5305 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Irene H. Booth | Everlast Energy LLC | 11/4/2003 | 2004/5307 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ronald Booth | Everlast Energy LLC | 11/4/2003 | 2004/5621 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ronald Booth, Jr. | Everlast Energy LLC | 10/21/2003 | 2004/12228 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tonnie O. & wife, Faustine P. Bresnahan | Everlast Energy LLC | 9/24/2003 | 2004/431 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tonnie O. & wife, Faustine P. Bresnahan | Everlast Energy LLC | 12/8/2003 | 2004/12235 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Glen A. & wife, Betty Ann Broughton | Everlast Energy LLC | 7/29/2003 | 2003/25112 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Glen A. & wife, Betty Ann Broughton | Everlast Energy LLC | 10/7/2003 | 2003/24436 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Felicia K. Broughton | Everlast Energy LLC | 11/7/2003 | 2004/5303 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joel Patrick & wife Shirley Ann Calabrese | Everlast Energy LLC | 12/11/2003 | 2004/12240 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Wynona B. Christian | Everlast Energy LLC | 8/28/2003 | 2003/22917 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Coker Baptist Church | Everlast Energy LLC | 12/12/2004 | 2005/6379 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Coker Water Authority, Inc. | Everlast Energy LLC | 11/3/2003 | 2004/5623 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jeannine et vir, John B. Cox | Everlast Energy LLC | 10/8/2003 | 2003/21524 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jeannine et vir, John B. Cox | Everlast Energy LLC | 8/11/2003 | 2004/3557 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jerry W. & wife, Carolyn Crotts | Everlast Energy LLC | 10/22/2003 | 2004/3522 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cathy G. Dunn | Everlast Energy LLC | 11/6/2003 | 2004/5101 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Timothy & wife, Connie T. Duren | Everlast Energy LLC | 8/12/2003 | 2003/21567 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Douglas & Martha Dyer | Everlast Energy LLC | 9/12/2003 | 2005/12376 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Stephen A. Hysaw, single | Everlast Energy LLC | 10/20/2003 | 2004/418 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Stephen A. Hysaw, single | Everlast Energy LLC | 9/23/2003 | 2004/3524 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kansas City Southern Railway Company | Everlast Energy LLC | 7/9/2004 | 2004/17171 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas M, & wife, Jo Ann Keasler | Everlast Energy LLC | 8/21/2003 | 2003/24627 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert E. & wife, Mary Kaye Kidd | Everlast Energy LLC | 11/1/2003 | 2004/5111 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Benny Ross & wife, Peggy Jean McKnight | Everlast Energy LLC | 7/23/2003 | 2003/21647 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ross & wife, Peggy Jean McKnight | Everlast Energy LLC | 11/14/2003 | 2004/3534 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Billy Gene & wife, Linda McKnight | Everlast Energy LLC | 11/16/2003 | 2004/3584 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gaines & wife, Frances Reece | Everlast Energy LLC | 9/2/2003 | 2003/24517 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bobbie G. Sartain | Everlast Energy LLC | 11/22/2003 | 2004/5240 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mabel W. Tilley | Everlast Energy LLC | 11/7/2003 | 2004/5000 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tuscaloosa County Board of Education | Everlast Energy LLC | 12/30/2003 | | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Gerald Vining | Everlast Energy LLC | 9/1/2003 | 2004/4945 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Doris P. Wasileski | Everlast Energy LLC | 12/9/2003 | 2004/5710 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Timothy Matthew & wife, Tracey Lachelle Webster | Everlast Energy LLC | 10/18/2003 | 2004/398 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Donald Ray & wife, Mildred L. Whitley | Everlast Energy LLC | 11/4/2003 | 2004/4941 | | Tuscaloosa | Alabama | 4 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Arlis & wife Jennifer Barksdale | Everlast Energy LLC | 8/16/2004 | 2004/28137 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Rebecca Celeste Scales Beck | Everlast Energy LLC | 8/8/2003 | 2003/21503 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charles Russell Bell, Jr. | Everlast Energy LLC | 12/30/2003 | 2004/10381 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Anthony P. & wife, Rhonda Brand | Everlast Energy LLC | 8/10/2003 | 2004/3514 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Glen A. & wife, Betty Ann Broughton | Everlast Energy LLC | 7/29/2003 | 2003/21512 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert M. Davant, Jr. | Everlast Energy LLC | 11/12/2003 | 2003/24589 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James E. Davant | Everlast Energy LLC | 11/12/2003 | 2004/5132 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Louis Davant | Everlast Energy LLC | 11/12/2003 | 2004/5136 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Derek H. Davis | Everlast Energy LLC | 11/12/2003 | 2004/5221 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Leighton Dawson, Estate | Everlast Energy LLC | 5/28/2003 | 2003/21535 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Matt R. Dawson | Everlast Energy LLC | 5/28/2003 | 2003/21542 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gary & wife, Georgia Dickerson | Everlast Energy LLC | 10/9/2003 | 2004/5130 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jack R. Dodson, Jr. | Everlast Energy LLC | 6/6/2003 | 2003/21552 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Davant Dodson | Everlast Energy LLC | 6/20/2003 | 2003/21557 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas E. Dunnum III | Everlast Energy LLC | 6/20/2003 | 2003/21562 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James M. Fair | Everlast Energy LLC | 7/29/2003 | 2003/24599 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Davant Fricke | Everlast Energy LLC | 11/12/2003 | 2004/10402 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Dobson Goss | Everlast Energy LLC | 6/20/2003 | 2003/21582 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard A. Groenedyke, Jr. | Everlast Energy LLC | 11/20/2003 | 2004/5090 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Laura A. Gunn | Everlast Energy LLC | 6/20/2003 | 2003/21589 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Davant Higgins | Everlast Energy LLC | 11/12/2003 | 2004/5246 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charles Anthony & wife Josie D. Hinton | Everlast Energy LLC | 6/21/2004 | 2004/19485 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jane Hinton | Everlast Energy LLC | 6/24/2004 | 2004/23323 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Valerie L. Hundley | Everlast Energy LLC | 12/30/2003 | 2004/5217 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kansas City Southern Railway Company | Everlast Energy LLC | 7/9/2004 | 2004/17171 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Kathryn Dunnam Ladewig | Everlast Energy LLC | 6/20/2003 | 2003/21614 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Paul A. Lasseter | Everlast Energy LLC | 7/23/2003 | 2003/21621 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Merri Elizabeth Scales McKenzie | Everlast Energy LLC | 8/8/2003 | 2003/21641 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Fredrick L. Mullenix | Everlast Energy LLC | 8/16/2004 | 2004/27132 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cornelia Atwood Perry | Everlast Energy LLC | 11/12/2003 | 2004/5320 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jared & wife, Connie L. Rarrick | Everlast Energy LLC | 6/29/2004 | 2004/27141 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Woody Webster Sartain | Everlast Energy LLC | 9/1/2003 | 2003/21661 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert Jason & wife, Lorrie Oliver Spencer | Everlast Energy LLC | 10/30/2003 | 2004/4949 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Amelia Sundberg | Everlast Energy LLC | 12/30/2003 | 2004/5698 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Texas Gulf Bank as Excrow Agent for David Dewitt Jones | Everlast Energy LLC | 6/10/2004 | 2004/14758 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eugenia Davant Wilson | Everlast Energy LLC | 11/12/2003 | 2004/5324 | | Tuscaloosa | Alabama | 5 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Rebecca Celeste Scales Beck | Everlast Energy LLC | 8/8/2003 | 2003/21503 | | Tuscaloosa | Alabama | 6 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Merri Elizabeth Scales McKenzie | Everlast Energy LLC | 8/8/2003 | 2003/21641 | | Tuscaloosa | Alabama | 6 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Woody Webster Sartain | Everlast Energy LLC | 9/1/2003 | 2003/21661 | | Tuscaloosa | Alabama | 6 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Noah S. Skelton | Everlast Energy LLC | 7/22/2003 | 2003/21488 | | Tuscaloosa | Alabama | 6 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Peter Warren Spencer | Everlast Energy LLC | 7/30/2004 | 2004/23374 | | Tuscaloosa | Alabama | 6 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Barbara D. Walker, Trustee | Everlast Energy LLC | 7/2/2004 | 2004/23379 | | Tuscaloosa | Alabama | 6 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James & wife, Mary Ruth Wilson | Everlast Energy LLC | 8/21/2003 | 2003/21711 | | Tuscaloosa | Alabama | 6 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Larry E. Wilson | Everlast Energy LLC | 8/21/2003 | 2003/21713 | | Tuscaloosa | Alabama | 6 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charles Russell Bell, Jr. | Everlast Energy LLC | 12/30/2003 | 2004/10381 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charles Russell Bell, Jr. | Everlast Energy LLC | 4/27/2004 | 2004/10381 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary E. Caples | Land & Natural Resource Development, Inc. | 5/12/1989 | 1014/572 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert M. Davant, Jr. | Everlast Energy LLC | 12/7/2003 | 2003/24589 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James E. Davant | Everlast Energy LLC | 3/2/2004 | 2004/2132 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James E. Davant | Everlast Energy LLC | 11/12/2003 | 2004/5132 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | William Louis Davant | Everlast Energy LLC | 11/12/2003 | 2004/5136 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Louis Davant | Everlast Energy LLC | 3/2/2004 | 2004/5136 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Derek H. Davis | Everlast Energy LLC | 11/12/2003 | 2004/5221 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Derek H. Davis | Everlast Energy LLC | 3/2/2004 | 2004/5222 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Matt R. Dawson | Everlast Energy LLC | 5/28/2003 | 2003/21542 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | R. Matt Dawson | Everlast Energy LLC | 5/28/2003 | 2003/21543 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Estate of Leighton Dawson | Everlast Energy LLC | 5/28/2003 | 2003/21535 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Davant Dobson | Everlast Energy LLC | 6/20/2003 | 2003/21557 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jack R. Dodson, Jr. | Everlast Energy LLC | 6/6/2003 | 2003/21552 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jack R. Dodson | Everlast Energy LLC | 6/6/2003 | 2003/21552 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Davant Dodson | Everlast Energy LLC | 6/20/2003 | 2003/21557 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas E. Dunnam, III | Everlast Energy LLC | 11/12/2003 | 2003/21562 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Kathryn Dunnam | Everlast Energy LLC | 11/12/2003 | 2003/21614 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas E. Dunnum III | Everlast Energy LLC | 6/20/2003 | 2003/21562 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Davant Fricke | Everlast Energy LLC | 11/12/2003 | 2004/10402 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Davant Fricke | Everlast Energy LLC | 3/2/2004 | 2004/10402 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Dobson Goss | Everlast Energy LLC | 6/20/2003 | 2003/21582 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Dobson Goss | Everlast Energy LLC | 11/12/2003 | 2003/21582 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard A. Groenedyke, Jr. | Everlast Energy LLC | 11/20/2003 | 2004/5090 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard A. Groenedyke, Jr. | Everlast Energy LLC | 3/2/2004 | 2004/5090 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Laura A. Gunn | Everlast Energy LLC | 6/20/2003 | 2003/21589 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Davant Higgins | Everlast Energy LLC | 11/12/2003 | 2004/5246 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Davant Higgins | Everlast Energy LLC | 3/2/2004 | 2004/5246 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Davant E. Hortense, Trust | Hawkeye Oil & Gas, Inc. | 12/20/1988 | 995/625 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Valerie L. Hundley | Everlast Energy LLC | 12/30/2003 | 2004/5217 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Valerie L. Hundley | Everlast Energy LLC | 3/2/2004 | 2004/5217 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Laura A. Gunn Ladewig | Everlast Energy LLC | 11/12/2003 | 2003/21589 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Kathryn Dunnam Ladewig | Everlast Energy LLC | 6/20/2003 | 2003/21614 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cornelia Atwood Perry | Everlast Energy LLC | 11/12/2003 | 2004/5320 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cornelia Atwood Perry | Everlast Energy LLC | 3/2/2004 | 2004/5320 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary D. Rosenburg | Everlast Energy LLC | 11/12/2003 | 2003/21654 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Amelia Sandberg | Everlast Energy LLC | 3/5/2004 | 2004/5698 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Glenn A. Sodd | Everlast Energy LLC | 4/8/2004 | 2004/10377 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert W. & wife, Betty J. Sudduth | Everlast Energy LLC | 12/2/2003 | 2004/5235 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Amelia Sundberg | Everlast Energy LLC | 12/30/2003 | 2004/5698 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Texas Gulf Bank as Excrow Agent for David Dewitt Jones | Everlast Energy LLC | 6/10/2004 | 2004/14758 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eugenia Davant Wilson | Everlast Energy LLC | 11/12/2003 | 2004/5324 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eugenia Davant Wilson | Everlast Energy LLC | 3/2/2004 | 2004/5324 | | Tuscaloosa | Alabama | 7 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Christopher & wife, Terasa Davis | RB Prod II LLC | 2/6/2006 | 2006/6486 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | A. Jewel Dubose | RB Prod II LLC | 2/2/2006 | 2006/6490 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Edna Alice Esquivel, et vir | Land & Natural Resource Development, Inc. | 6/12/1990 | 1055/299 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth C. Foley | Everlast Energy LLC | 7/21/2003 | 2003/21573 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 2/15/1989 | 1003/199 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Earl P. Henry, et ux | Hawkeye Oil & Gas, Inc. | 9/14/1988 | 988/437 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Pauline Holifield as Trustee | RB Prod II LLC | 2/6/2006 | 2006/6494 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cheryl D. Martin | Everlast Energy LLC | 7/21/2003 | 2003/21633 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tierce Memnon, II | Hawkeye Oil & Gas, Inc. | 12/7/1987 | 964/384 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Albert M. Miller, et ux | Land & Natural Resource Development, Inc. | 7/12/1990 | 1058/447 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Carolyn V. Miller | Everlast Energy LLC | 7/21/2003 | 2003/21481 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jamie Jackson et vir, Jim Michael Piper | Everlast Energy LLC | 7/21/2003 | 2003/24512 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Herbert E. & wife Helen Scruggs | Everlast Energy LLC | 7/21/2003 | 2003/21663 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Austin Shoemaker | Land & Natural Resource Development, Inc. | 7/12/1990 | 1058/450 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Henry & wife, Lynda Stephens | RB Prod II LLC | 2/20/2006 | 2006/6508 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Memnon Tierce, II | Hawkeye Oil & Gas, Inc. | 12/7/1987 | 964/384 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Rebecca White | Torch Energy Associates | 9/3/1992 | 1128/82 | | Tuscaloosa | Alabama | 8 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Margie P. Ball | Everlast Energy LLC | 12/9/2003 | 2004/5230 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William C., Jr. & wife, Lola E., and, William C. Burke, III | Everlast Energy LLC | 10/28/2003 | 2004/3544 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Coker Baptist Church | Everlast Energy LLC | 12/12/2004 | 2005/6379 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jeannine et vir, John B. Cox | Everlast Energy LLC | 8/11/2003 | 2004/3557 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Edna Alice Esquivel, et vir | Land & Natural Resource Development, Inc. | 6/12/1990 | 1055/299 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert Owen Fisher, Jr. | Everlast Energy LLC | 12/11/2003 | 2004/5170 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Hawkeye Oil & Gas, Inc. | 2/15/1989 | 1003/197 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Earl P. Henry, et ux | Hawkeye Oil & Gas, Inc. | 9/14/1988 | 988/437 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ronald Joe & wife, Sherry Hughes | Everlast Energy LLC | 11/1/2003 | 2004/5085 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Johnny D. & wife, Gail L. Jackson | Everlast Energy LLC | 11/1/2003 | 2004/5121 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kansas City Southern Railway Company | Everlast Energy LLC | 7/9/2004 | 2004/17171 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Pamela Carol McKnight et vir Todd Alana Lee | Everlast Energy LLC | 11/18/2003 | 2004/12266 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Henry M. Leonard | Land & Natural Resource Development, Inc. | 1/21/1991 | 1078/401 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David Eugene & wife, Merle Pate Leonard | Everlast Energy LLC | 10/21/2003 | 2004/3576 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ruby Estelle Lewis | Land & Natural Resource Development, Inc. | 6/12/1990 | 1078/407 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ruby Estelle Lewis | Land & Natural Resource Development, Inc. | 12/5/1990 | 1078/407 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Albert W. Mayo et ux | Land & Natural Resource Development, Inc. | 9/26/1990 | 1067/132 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Albert W. Mayo, et ux | Land & Natural Resource Development, Inc. | 9/26/1990 | 1067/132 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ross & wife, Peggy Jean McKnight | Everlast Energy LLC | 11/14/2003 | 2004/3534 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Billy Gene & wife, Linda McKnight | Everlast Energy LLC | 11/16/2003 | 2004/3584 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Billy Gene, Jr. & wife Peggy Dyer McKnight | Everlast Energy LLC | 11/18/2003 | 2004/3587 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Billy Gene, a married man, & Carolyn McKnight, an unmarried woman | Everlast Energy LLC | 11/21/2003 | 2004/12279 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Neal Pate, Et ux | Land & Natural Resource Development, Inc. | 10/14/1988 | 1011/270 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jerry S. & wife, Mary A. Perkins | Everlast Energy LLC | 11/1/2003 | 2004/4967 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Rodger Dale & wife, Mary Sue Plowman | Everlast Energy LLC | 12/4/2003 | 2004/5244 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bobbie G. Sartain, et al | Land & Natural Resource Development, Inc. | 12/21/1989 | 1041/384 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David A. & wife, Marla S. Shaw | Everlast Energy LLC | 11/18/2003 | 2004/12298 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Oliver & wife, Bland Strickland | Everlast Energy LLC | 11/1/2003 | 2004/5030 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | E. Homer Utley | Petroleum Land Management, Inc. | 2/14/1990 | 1042/642 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Sidney L. Utley, et ux | Petroleum Land Management, Inc. | 2/14/1990 | 1042/644 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Sidney L. Utley, et ux | Petroleum Land Management, Inc. | 2/14/1990 | 1045/618 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bernard B. Utley, et ux | Land & Natural Resource Development, Inc. | 9/21/1990 | 1065/254 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | George B. Utley, et ux | Land & Natural Resource Development, Inc. | 9/28/1990 | 1067/122 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | E. Homer Utley | Petroleum Land Management, Inc. | 2/14/1990 | 1067/743 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Sidney L. Utley, et ux | Petroleum Land Management, Inc. | 2/14/1990 | 1069/352 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Sidney L. Utley, et ux | Petroleum Land Management, Inc. | 2/14/1990 | 1136/284 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Doris P Wasileski | Everlast Energy LLC | 12/9/2003 | 2004/5710 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | R. Gem; o win:, Judy V. Wilhite | Everlast Energy LLC | 11/1/2003 | 2004/5712 | | Tuscaloosa | Alabama | 9 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hazel L. Bobo | Everlast Energy LLC | 9/3/2003 | 2004/428 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William T. & wife Jeanetta C. Burkhalter | Everlast Energy LLC | 9/3/2003 | 2003/24566 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James T. Jr. & wife, Betty Jean Pate Cook | Everlast Energy LLC | 9/3/2003 | 2004/5144 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Janice Fountain | Everlast Energy LLC | 9/24/2003 | 2004/5098 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Howard Herndon | Everlast Energy LLC | 9/23/2003 | 2004/5309 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kansas City Southern Railway Company | Everlast Energy LLC | 7/9/2004 | 2004/17171 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Judith S. Leonard | Land & Natural Resource Development, Inc. | 11/19/1990 | 1073/607 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Johnny & wife, Sharon Maughn | Everlast Energy LLC | 10/5/2003 | 2004/3580 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charlie V. Mitchum, et ux | Land & Natural Resource Development, Inc. | 7/25/1988 | 996/201 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charlie V. & wife Shirley J. Mitchum | Everlast Energy LLC | 9/3/2003 | 2003/24497 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Leonard J. & wife, Mary F. Smith | Everlast Energy LLC | 9/3/2003 | 2003/24489 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cletis T. & wife, Bettye H. Strickland | Everlast Energy LLC | 9/24/2003 | 2004/403 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Clarence J. Valentyn | Everlast Energy LLC | 9/24/2003 | 2004/5035 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth F. & wife, Judy G. Walters | Everlast Energy LLC | 9/24/2003 | 2004/5018 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Katie M. Webb | Everlast Energy LLC | 6/26/2003 | 2003/21698 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Barbara Ann Mason et vir Jimmie West | Everlast Energy LLC | 9/3/2003 | 2003/24542 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James D., Sr. & wife Betty J. Wilson | Everlast Energy LLC | 9/24/2003 | 2004/5025 | | Tuscaloosa | Alabama | 10 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/135 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/138 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1049/251 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1069/348 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1114/273 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Troy C. and wife Sue H. Bigham | Everlast Energy LLC | 10/6/2003 | 2004/5203 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mamie R. Cornelius Clark | Everlast Energy LLC | 9/17/2003 | 2003/24577 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John Ralph & wife, Kristina L. Dalton | Everlast Energy LLC | 10/29/2004 | 2005/1858 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Douglas & Martha Dyer | Everlast Energy LLC | 9/12/2003 | 2005/12376 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lenora B. Hardin | Torch Energy Associates | 4/28/1992 | 1117/416 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bobby Ray Hardin et al | Torch Energy Associates | 4/28/1992 | 1118/90 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kansas City Southern Railway Company | Everlast Energy LLC | 7/9/2004 | 2004/17171 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Katherine A. Roulaine | Everlast Energy LLC | 11/16/2003 | 2004/4955 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Katherine A. Roulaine | Everlast Energy LLC | 11/16/2003 | 2004/4959 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Emily M. Smith, Guardian | Torch Energy Associates | 5/7/1992 | 1118/204 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Southrail Corporation | Land & Natural Resource Development, Inc. | 9/23/1990 | 1071/51 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Southrail Corporation | Land & Natural Resource Development, Inc. | 9/23/1990 | 1117/46 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert W. Spivey | Everlast Energy LLC | 10/6/2003 | 2004/5693 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Howard Ray Townsend | Everlast Energy LLC | 10/6/2003 | 2004/4947 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Katie M. Webb | Everlast Energy LLC | 6/26/2003 | 2003/21698 | | Tuscaloosa | Alabama | 11 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James B. Acker Jr. | Everlast Energy LLC | 11/14/2003 | 2004/5208 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Opal P., Individually & as Executrix of the Estate of Lester E. Acker | Everlast Energy LLC | 11/12/2003 | 2004/5342 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/135 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/138 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1049/251 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1069/348 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1114/273 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health and Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/135 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health and Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/138 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health and Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1049/251 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health and Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1069/348 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health and Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1114/273 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Darby Jack & wife, Sharon D. Allen | Everlast Energy LLC | 10/26/2003 | 2004/5188 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Connie V. Bailey | Everlast Energy LLC | 10/26/2003 | 2004/3542 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ronald W. & wife, Minnie L. Bonner | Everlast Energy LLC | 10/26/2003 | 2004/438 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Arliss Booth | Everlast Energy LLC | 10/26/2003 | 2004/5184 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary I. Booth | Everlast Energy LLC | 10/23/2003 | 2004/12226 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Roy Eugene Booth | Everlast Energy LLC | 10/28/2003 | 2004/12230 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David T, & wife, Mary Brasher | Everlast Energy LLC | 11/25/2003 | 2004/5178 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Phillip S. & wife Haley M. Brewer | Everlast Energy LLC | 12/12/2003 | 2004/12238 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Walton D. & wife, Candice W. Burge | Everlast Energy LLC | 11/16/2003 | 2004/5180 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Terry W. & wife, Carolyn M. Campbell | Everlast Energy LLC | 11/1/2003 | 2004/440 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Stephen M., & wife Lara V. Campbell | Everlast Energy LLC | 11/4/2003 | 2004/5150 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Chapel of Northport, Alabama | Everlast Energy LLC | 11/6/2003 | 2004/12276 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ronnie Scott & wife, Terrie W. Collins | Everlast Energy LLC | 11/16/2003 | 2004/5626 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Betty A. Copeland | Everlast Energy LLC | 10/26/2004 | 2004/442 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Russell Crocker | Everlast Energy LLC | 10/28/2003 | 2004/3559 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Linda Mae et vir, Russell Croker | Everlast Energy LLC | 10/28/2003 | 2004/5140 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Nimon Paul & wife, Leigh Defrees | Everlast Energy LLC | 10/28/2003 | 2004/10393 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Steve J. & wife, Nichole L. Dunn | Everlast Energy LLC | 12/4/2003 | 2004/10400 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bertus Delano & wife, Marilyn Elliott | Everlast Energy LLC | 10/28/2003 | 2004/444 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Barry L. & wife, Cheryl C. Faulkner | Everlast Energy LLC | 10/26/2003 | 2004/436 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph Lee & wife Monica J. Gann | Everlast Energy LLC | 10/29/2003 | 2004/5069 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert Ray & wife Bobbie Sue Hall | Everlast Energy LLC | 10/26/2003 | 2004/5642 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Michael T & wife, Karen W. Harless | Everlast Energy LLC | 10/26/2003 | 2004/5063 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Christopher W. & wife, Amy E. Hinson | Everlast Energy LLC | 10/26/2003 | 2004/12254 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Marie K. Hulsey | Everlast Energy LLC | 10/26/2003 | 2004/387 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | A. J. & wife, Juanita S. Jacobs | Everlast Energy LLC | 10/26/2003 | 2004/415 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas A. James | Everlast Energy LLC | 10/26/2003 | 2003/24454 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | 1 Sherman J. & wife Janet H. Johnson | Everlast Energy LLC | 11/19/2003 | 2004/5172 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Cary Jones | Everlast Energy LLC | 11/3/2003 | 2004/12261 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Vallery B. et vir, Christopher M. Kelly | Everlast Energy LLC | 11/19/2003 | 2004/5083 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Nicholas R. & wife, Stephanie A. Knight | Everlast Energy LLC | 11/16/2003 | 2004/5079 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph R. & wife, Patricia A. Kulp | Everlast Energy LLC | 10/26/2003 | 2003/24456 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bonnie T. Lindsey | Everlast Energy LLC | 11/4/2003 | 2004/12268 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Roy Dwyatt & wife, Tracey A. Lovell | Everlast Energy LLC | 10/28/2003 | 2004/4977 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Marvin E. & wife, Pam A. Lyons | Everlast Energy LLC | 11/2/2003 | 2004/12270 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Larry Olen & wife, Janet Massey | Everlast Energy LLC | 11/17/2003 | 2004/4969 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David G. & wife, Rhonda L. Mercier | Everlast Energy LLC | 11/16/2003 | 2004/5335 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gary C. & wife, Linda F. Newman | Everlast Energy LLC | 10/26/2003 | 2003/24468 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph D. & wife, Wilda Perkins | Everlast Energy LLC | 10/26/2003 | 2003/24474 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Brian K. Phillips | Everlast Energy LLC | 10/26/2003 | 2003/24479 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth H. Pritchett | Everlast Energy LLC | 11/20/2003 | 2004/4963 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John E. Quigley | Everlast Energy LLC | 11/16/2003 | 2004/4939 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Resources for Independence | Everlast Energy LLC | 10/26/2003 | 2004/12293 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Marshall A. Reynolds | Everlast Energy LLC | 12/12/2003 | 2004/5687 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Molly J. Rogers | Everlast Energy LLC | 10/31/2003 | 2004/4861 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert J. & wife, Myra L. Rust | Everlast Energy LLC | 10/26/2003 | 2004/408 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bobbie G., et al Sartain | Land & Natural Resource Development, Inc. | 12/21/1989 | 1041/384 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charles Edward & wife, Lanme N Sessions | Everlast Energy LLC | 11/16/2003 | 2004/4953 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Michael Wayne Skelton | Everlast Energy LLC | 11/14/2003 | 2004/10427 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jimmie E. & wife, Louise E. Smelley | Everlast Energy LLC | 12/5/2003 | 2004/5174 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Sylvia N. Smith | Everlast Energy LLC | 11/17/2003 | 2004/5003 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Windle & wife, Carolyn J. Smith | Everlast Energy LLC | 10/26/2003 | 2004/5691 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Southrail Corporation | Land & Natural Resource Development, Inc. | 9/23/1990 | 1071/51 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charles D. Wife, Elizabeth A. Strickland | Everlast Energy LLC | 10/28/2003 | 2004/406 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jason W. Strickland | Everlast Energy LLC | 10/28/2003 | 2004/3607 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert W. & wife, Betty J. Sudduth | Everlast Energy LLC | 12/2/2003 | 2004/5235 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Malinda F. Sutton | Everlast Energy LLC | 10/23/2003 | 2004/3540 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank Thompson, et al | Land & Natural Resource Development, Inc. | 2/6/1989 | 1011/245 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank Thompson, et ux | Land & Natural Resource Development, Inc. | 2/6/1989 | 1011/245 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank Thompson, Jr., et al | Land & Natural Resource Development, Inc. | 6/21/1990 | 1058/280 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Marlin E. Thrasher, Estate | Everlast Energy LLC | 10/30/2003 | 2004/12284 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Boyd W. Thrasher | Everlast Energy LLC | 11/4/2003 | 2004/12304 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Allen Wayne & wife, Lynette W. Vargo | Everlast Energy LLC | 10/28/2003 | 2004/5331 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jerry & wife, Betty Joyce Wallace | Everlast Energy LLC | 11/16/2003 | 2004/4943 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Terry Glenn & wife, Debra Lynn Wheatley | Everlast Energy LLC | 10/27/2003 | 2004/5328 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Katherine Booth Wheatley | Everlast Energy LLC | 10/26/2003 | 2004/5364 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Chris Whitehead | Everlast Energy LLC | 11/16/2003 | 2004/10417 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Smith Wilson | Everlast Energy LLC | 12/30/2003 | 2004/12306 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Deborah T. Woods | Everlast Energy LLC | 11/16/2003 | 2004/4990 | | Tuscaloosa | Alabama | 12 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/135 | | Tuscaloosa | Alabama | 13 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1049/251 | | Tuscaloosa | Alabama | 13 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1069/348 | | Tuscaloosa | Alabama | 13 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Carole B. Bolling | Torch Energy Associates | 12/14/1991 | 1108/56 | | Tuscaloosa | Alabama | 13 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank & Maurine P. Thompson | Land & Natural Resource Development, Inc. | 2/6/1989 | 1011/245 | | Tuscaloosa | Alabama | 13 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/135 | | Tuscaloosa | Alabama | 14 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1049/251 | | Tuscaloosa | Alabama | 14 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1060/348 | | Tuscaloosa | Alabama | 14 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1069/348 | | Tuscaloosa | Alabama | 14 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ronald and wife Sue Anders | Everlast Energy LLC | 9/17/2003 | 2004/5186 | | Tuscaloosa | Alabama | 14 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charlie V. Mitchum, et ux | Land & Natural Resource Development, Inc. | 7/25/1988 | 996/201 | | Tuscaloosa | Alabama | 14 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Carl M. Mosely, Jr. | Land & Natural Resource Development, Inc. | 9/14/1988 | 1011/272 | | Tuscaloosa | Alabama | 14 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe A. Searcy, et ux | Land & Natural Resource Development, Inc. | 9/14/1988 | 1011/307 | | Tuscaloosa | Alabama | 14 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe A. Searcy, et ux | Land & Natural Resource Development, Inc. | 9/14/1988 | 1011/309 | | Tuscaloosa | Alabama | 14 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe A. Searcy, et ux | Land & Natural Resource Development, Inc. | 9/14/1988 | 1060/81 | | Tuscaloosa | Alabama | 14 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Federal Intermediate Credit Bank of Jackson | Hawkeye Oil & Gas, Inc. | 2/19/1988 | 975/118 | | Tuscaloosa | Alabama | 15 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Federal Intermediate Credit Bank of Jackson | Hawkeye Oil & Gas, Inc. | 2/19/1988 | 1051/602 | | Tuscaloosa | Alabama | 15 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | H. Lyman, Jr. Findley, et ux, et al | Land & Natural Resource Development, Inc. | 6/30/1988 | 1008/450 | | Tuscaloosa | Alabama | 15 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Edward L. Giles, et ux | Torch Energy Associates | 8/2/1990 | 1060/574 | | Tuscaloosa | Alabama | 15 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charlie V. Mitchum, et ux | Land & Natural Resource Development, Inc. | 7/25/1988 | 996/201 | | Tuscaloosa | Alabama | 15 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe A. Searcy, et ux | Land & Natural Resource Development, Inc. | 9/14/1988 | 1011/307 | | Tuscaloosa | Alabama | 15 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe A. Searcy, et ux | Land & Natural Resource Development, Inc. | 9/14/1988 | 1060/381 | | Tuscaloosa | Alabama | 15 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 996/221 | | Tuscaloosa | Alabama | 15 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1055/313 | | Tuscaloosa | Alabama | 15 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1055/373 | | Tuscaloosa | Alabama | 15 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1058/273 | | Tuscaloosa | Alabama | 15 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Miriam C. Anders | Land & Natural Resource Development, Inc. | 5/26/1989 | 1016/311 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Miriam C. Anders | Land & Natural Resource Development, Inc. | 5/26/1989 | 1029/297 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Miriam C. Anders | Land & Natural Resource Development, Inc. | 5/26/1989 | 1094/538 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Federal Intermediate Credit Bank of Jackson | Hawkeye Oil & Gas, Inc. | 2/19/1988 | 975/118 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Federal Intermediate Credit Bank of Jackson | Hawkeye Oil & Gas, Inc. | 2/19/1988 | 1051/602 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | H. Lyman Findley, Jr., et, ux, et al | Land & Natural Resource Development, Inc. | 6/30/1988 | 1008/450 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John M. George, et ux | Land & Natural Resource Development, Inc. | 11/2/1988 | 1008/518 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David George | Land & Natural Resource Development, Inc. | 11/20/1990 | 1080/695 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1023/141 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1058/275 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1103/31 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1174/636 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Amanda Little, et vir | Land & Natural Resource Development, Inc. | 11/20/1990 | 1078/410 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert L. Lowry, et ux | Land & Natural Resource Development, Inc. | 5/26/1989 | 1016/309 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert L. Lowry, et ux | Land & Natural Resource Development, Inc. | 5/26/1989 | 1029/301 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert L. Lowry, et ux | Land & Natural Resource Development, Inc. | 5/26/1989 | 1094/541 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Max W. McCord, Jr. | Land & Natural Resource Development, Inc. | 2/6/1989 | 1011/345 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Max W. McCord, Jr. | Land & Natural Resource Development, Inc. | 2/6/1989 | 1170/431 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 996/221 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1058/273 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 10055/313 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Woodrow Smalley, et ux | Hawkeye Oil & Gas, Inc. | 6/30/1988 | 967/186 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Woodrow Smalley, et ux | Hawkeye Oil & Gas, Inc. | 11/11/1987 | 997/186 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eilaree George Spencer | Land & Natural Resource Development, Inc. | 11/20/1990 | 1078/432 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tuscalloosa County Board of Education | Everlast Energy LLC | 12/3/2003 | 2004/5347 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jimmy M. & wife Mary D Woods | Everlast Energy LLC | 9/2/2003 | 2004/4988 | | Tuscaloosa | Alabama | 16 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David Clark & wife, Traci Lynne Pate Bailey | Everlast Energy LLC | 9/12/2003 | 2004/3512 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eddie Joe Barton | Everlast Energy LLC | 9/16/2003 | 2003/24560 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph D. & wife, Janet S. Boothe | Everlast Energy LLC | 9/14/2003 | 2004/12232 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Shirley M. Cain | Everlast Energy LLC | 9/2/2003 | 2003/22908 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Linda Smalley Hinton | Everlast Energy LLC | 11/2/2003 | 2004/5646 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Douglas H. & wife Martha J. Hollingsworth | Everlast Energy LLC | 11/1/2003 | 2004/5087 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Donald H. Morgan | Everlast Energy LLC | 9/25/2003 | 2003/24500 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Zane Joyce Morgan, a widow | Everlast Energy LLC | 9/24/2003 | 2003/24507 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bobbie G. Sartain, et al | Land & Natural Resource Development, Inc. | 12/21/1989 | 1041/384 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Woody Webster Sartain | Everlast Energy LLC | 9/1/2003 | 2003/21661 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Noah Lee Shaw, et ux | Land & Natural Resource Development, Inc. | 12/6/1990 | 1078/429 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Stacey A. & wife, Ramona W. Stokes | Everlast Energy LLC | 9/3/2003 | 2003/24534 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Memnon Tierce, II | Hawkeye Oil & Gas, Inc. | 12/7/1987 | 964/384 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Herbert O. & wife, Mattie M. Tubbs | Everlast Energy LLC | 9/25/2003 | 2003/24137 | | Tuscaloosa | Alabama | 17 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Harry Lee Cannon | Land & Natural Resource Development, Inc. | 10/24/1990 | 1078/341 | | Tuscaloosa | Alabama | 18 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | First Alabama Bank, Trustee | Land & Natural Resource Development, Inc. | 5/22/1989 | 1016/338 | | Tuscaloosa | Alabama | 18 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | First Alabama Bank, Trustee | Land & Natural Resource Development, Inc. | 5/22/1989 | 1047/157 | | Tuscaloosa | Alabama | 18 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Laura Joan Tierce | Hawkeye Oil & Gas, Inc. | 12/8/1987 | 964/380 | | Tuscaloosa | Alabama | 18 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Laura Joan Tierce | Hawkeye Oil & Gas, Inc. | 12/8/1987 | 1057/66 | | Tuscaloosa | Alabama | 18 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Memnon Tierce, II | Hawkeye Oil & Gas, Inc. | 12/7/1987 | 964/384 | | Tuscaloosa | Alabama | 18 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Memnon Tierce, III | Hawkeye Oil & Gas, Inc. | 12/18/1987 | 964/388 | | Tuscaloosa | Alabama | 18 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Memnon Tierce, III | Hawkeye Oil & Gas, Inc. | 12/18/1987 | 1055/321 | | Tuscaloosa | Alabama | 18 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert N. Whitehurst, et ux | Land & Natural Resource Development, Inc. | 8/24/1988 | 1008/508 | | Tuscaloosa | Alabama | 18 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | AmSouth Bank, N.A., Trustee | Torch Energy Associates | 8/8/1990 | 1065/234 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Perry L. Baggett, et ux | Land & Natural Resource Development, Inc. | 11/3/1988 | 1011/303 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Johnny C. & wife, Jo Ann Camp | Everlast Energy LLC | 11/17/2003 | 2004/5293 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hortense E. Davant Trust | Hawkeye Oil & Gas, Inc. | 12/2/1988 | 995/625 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | First Alabama Bank, as Trustee | Land & Natural Resource Development, Inc. | 5/22/1989 | 1016/338 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hortense E. Davant Trust | Hawkeye Oil & Gas, Inc. | 12/20/1988 | 995/625 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Roy G. & Charlotte J. Pate | Land & Natural Resource Development, Inc. | 11/23/1988 | 1011/205 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gladys S. Pope | Land & Natural Resource Development, Inc. | 10/5/1990 | 1067/750 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Matthew Sheppard Smith | Everlast Energy LLC | 11/2/2003 | 2004/4951 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Aaron Strickland, et ux | Hawkeye Oil & Gas, Inc. | 2/26/1988 | 975/101 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Ross Strickland, et ux | Land & Natural Resource Development, Inc. | 4/16/1990 | 1047/201 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bryan Keith Strickland | Land & Natural Resource Development, Inc. | 7/31/1990 | 1060/97 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Laura Joan Tierce | Hawkeye Oil & Gas, Inc. | 12/8/1987 | 964/380 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Memnon Tierce, III | Hawkeye Oil & Gas, Inc. | 12/18/1987 | 964/388 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Memnon Tierce, III | Hawkeye Oil & Gas, Inc. | 12/18/1987 | 1055/321 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Laura Joan Tierce | Hawkeye Oil & Gas, Inc. | 12/8/1987 | 1057/66 | | Tuscaloosa | Alabama | 19 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Hawkeye Oil & Gas, Inc. | 11/1/1988 | 993/21 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Billy E. Beck, et ux etal | Land & Natural Resource Development, Inc. | 6/9/1989 | 1016/315 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Wayne Boothe | Everlast Energy LLC | 8/13/2003 | 2003/21508 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | E. M. & wife, Mary M. Carpenter | Everlast Energy LLC | 10/5/2003 | 2003/24438 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jerry L. & wife, Mynlley E. Chamblee | Everlast Energy LLC | 10/5/2003 | 2003/24440 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Glenn P. & wife, Crystie C Clements | Everlast Energy LLC | 9/28/2003 | 2004/434 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Michael Cook | Everlast Energy LLC | 9/21/2004 | 2005/1901 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Raymond Cormany, Jr. | Land & Natural Resource Development, Inc. | 9/27/1990 | 1067/773 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David Cormany | Land & Natural Resource Development, Inc. | 9/27/1990 | 1068/562 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gordon Davis | Land & Natural Resource Development, Inc. | 7/21/1988 | 996/261 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | H. Lyman Findley, Jr., et ux, et al | Land & Natural Resource Development, Inc. | 6/30/1988 | 1008/450 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William M. Geer, et ux | Petroleum Land Management, Inc. | 2/14/1990 | 1042/613 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1023/141 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1058/275 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ruth Leona et vir, George Glen Haglar | Everlast Energy LLC | 9/27/2003 | 2003/24617 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Max W. McCord, Jr. | Land & Natural Resource Development, Inc. | 2/6/1989 | 1011/345 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph C. & wife Terry L. Morgan | Everlast Energy LLC | 10/5/2003 | 2004/4998 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | E. Toy & wife, Yvonne Oliver | Everlast Energy LLC | 9/28/2003 | 2003/24470 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Roy G. Pate, et ux | Land & Natural Resource Development, Inc. | 10/9/1990 | 1068/556 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William H. Redd | Land & Natural Resource Development, Inc. | 10/15/1990 | 1069/342 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jimmie D. Redd | Land & Natural Resource Development, Inc. | 10/15/1990 | 1069/345 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Daisy Sanders | Everlast Energy LLC | 8/31/2004 | 2004/23368 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 994/34 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 1055/302 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 1057/75 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 1060/74 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gordon W. Wallace | Everlast Energy LLC | 9/28/2003 | 2003/24540 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Warrior Tractor & Equipment Co., Inc. | Land & Natural Resource Development, Inc. | 6/14/1988 | 996/244 | | Tuscaloosa | Alabama | 20 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Dorothy Cox | Everlast Energy LLC | 12/31/2003 | 2004/12243 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Federal Intermediate Credit Bank of Jackson | Hawkeye Oil & Gas, Inc. | 2/19/1988 | 975/118 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Federal Intermediate Credit Bank of Jackson | Hawkeye Oil & Gas, Inc. | 2/19/1988 | 1051/602 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | H. Lyman Findley, Jr., et ux, et al | Land & Natural Resource Development, Inc. | 6/30/1988 | 1008/450 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Margaret K. Findley | Everlast Energy LLC | 8/9/2003 | 2003/22932 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1023/141 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1058/275 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1103/31 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gene Koster Henderson | Everlast Energy LLC | 8/9/2003 | 2003/22939 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Max W. McCord, Jr. | Land & Natural Resource Development, Inc. | 2/6/1989 | 1011/345 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 996/221 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1058/273 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 10055/313 | | Tuscaloosa | Alabama | 21 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Federal Intermediate Credit Bank of Jackson | Hawkeye Oil & Gas, Inc. | 2/19/1988 | 975/118 | | Tuscaloosa | Alabama | 22 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Federal Intermediate Credit Bank of Jackson | Hawkeye Oil & Gas, Inc. | 2/19/1988 | 1051/602 | | Tuscaloosa | Alabama | 22 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 996/221 | | Tuscaloosa | Alabama | 22 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1055/373 | | Tuscaloosa | Alabama | 22 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1058/273 | | Tuscaloosa | Alabama | 22 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/135 | | Tuscaloosa | Alabama | 23 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1049/251 | | Tuscaloosa | Alabama | 23 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Federal Intermediate Credit Bank of Jackson | Hawkeye Oil & Gas, Inc. | 2/19/1988 | 975/118 | | Tuscaloosa | Alabama | 23 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Federal Intermediate Credit Bank of Jackson | Hawkeye Oil & Gas, Inc. | 2/19/1988 | 1051/602 | | Tuscaloosa | Alabama | 23 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | H. Lyman Findley, Jr., et ux, et al | Land & Natural Resource Development, Inc. | 6/30/1988 | 1008/450 | | Tuscaloosa | Alabama | 23 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Margaret K. Findley | Everlast Energy LLC | 8/9/2003 | 2003/22932 | | Tuscaloosa | Alabama | 23 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gene Koster Henderson | Everlast Energy LLC | 8/9/2003 | 2003/22939 | | Tuscaloosa | Alabama | 23 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Harry Gene etal, and Kathy Kelly Rowland | Everlast Energy LLC | 8/26/2003 | 2003/22954 | | Tuscaloosa | Alabama | 23 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | State of Alabama | Land & Natural Resource Development, Inc. | 9/20/1988 | 1014/537 | | Tuscaloosa | Alabama | 23 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Jane Smith Findley Thompson | Land & Natural Resource Development, Inc. | 6/30/1988 | 1008/450 | | Tuscaloosa | Alabama | 23 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tormm, Inc. | Everlast Energy LLC | 8/5/2003 | 2003/1494 | | Tuscaloosa | Alabama | 23 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/135 | | Tuscaloosa | Alabama | 24 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1049/251 | | Tuscaloosa | Alabama | 24 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1069/348 | | Tuscaloosa | Alabama | 24 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William B. Van De Graff, et al | Land & Natural Resource Development, Inc. | 5/31/1989 | 1020/120 | | Tuscaloosa | Alabama | 24 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William B. Van De Graff, et al | Land & Natural Resource Development, Inc. | 5/31/1989 | 1020/129 | | Tuscaloosa | Alabama | 24 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1023/135 | | Tuscaloosa | Alabama | 25 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1049/251 | | Tuscaloosa | Alabama | 25 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Land & Natural Resource Development, Inc. | 1/1/1989 | 1069/348 | | Tuscaloosa | Alabama | 25 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Peter W. Spencer, et ux | Hawkeye Oil & Gas, Inc. | 8/20/1988 | 989/600 | | Tuscaloosa | Alabama | 25 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William B. Van De Graff, et al | Land & Natural Resource Development, Inc. | 5/31/1989 | 1020/120 | | Tuscaloosa | Alabama | 25 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William B. Van De Graff, et al | Land & Natural Resource Development, Inc. | 5/31/1989 | 1020/129 | | Tuscaloosa | Alabama | 25 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Black Stone Acquistions Partners I, L.P. | RB Prod II LLC | 7/24/2006 | 2006/19431 | | Tuscaloosa | Alabama | 26 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | A. R. Burroughs | Everlast Energy LLC | 7/28/2004 | 2004/27087 | | Tuscaloosa | Alabama | 26 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Archie L. Burroughs | Everlast Energy LLC | 7/28/2004 | 2005/1869 | | Tuscaloosa | Alabama | 26 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Margaret K. Findley, Individually and as Trustee of the Herbert Lyman Findley, Jr. Marital Trust | Everlast Energy LLC | 9/19/2003 | 2003/21570 | | Tuscaloosa | Alabama | 26 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 996/221 | | Tuscaloosa | Alabama | 26 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1055/373 | | Tuscaloosa | Alabama | 26 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1058/273 | | Tuscaloosa | Alabama | 26 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jo Fiances Harper & Melody Gay Harper Motes Strickland | Everlast Energy LLC | 10/1/2003 | 2004/5053 | | Tuscaloosa | Alabama | 26 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Jane Smith Thompson | Hawkeye Oil & Gas, Inc. | 1/13/1988 | 975/105 | | Tuscaloosa | Alabama | 26 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lewis Albert Shirley, Jr., et al | Hawkeye Oil & Gas, Inc. | 12/10/1987 | 964/310 | | Tuscaloosa | Alabama | 27 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 996/221 | | Tuscaloosa | Alabama | 27 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1055/313 | | Tuscaloosa | Alabama | 27 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1055/373 | | Tuscaloosa | Alabama | 27 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lewis Albert Shirley, Jr., et al | Hawkeye Oil & Gas, Inc. | 12/10/1987 | 1056/299 | | Tuscaloosa | Alabama | 27 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1058/273 | | Tuscaloosa | Alabama | 27 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | State of Alabama | Land & Natural Resource Development, Inc. | 9/20/1988 | 1014/537 | | Tuscaloosa | Alabama | 27 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 996/221 | | Tuscaloosa | Alabama | 28 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1055/373 | | Tuscaloosa | Alabama | 28 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph E. Shirley, Jr., et ux | Land & Natural Resource Development, Inc. | 6/22/1988 | 1058/273 | | Tuscaloosa | Alabama | 28 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 994/34 | | Tuscaloosa | Alabama | 28 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1055/302 | | Tuscaloosa | Alabama | 28 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1057/75 | | Tuscaloosa | Alabama | 28 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1060/74 | | Tuscaloosa | Alabama | 28 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Hawkeye Oil & Gas, Inc. | 11/1/1988 | 993/21 | | Tuscaloosa | Alabama | 29 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health and Mental Retardation | Hawkeye Oil & Gas, Inc. | 11/1/1988 | 993/21 | | Tuscaloosa | Alabama | 29 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 994/34 | | Tuscaloosa | Alabama | 29 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 994/34 | | Tuscaloosa | Alabama | 29 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1055/302 | | Tuscaloosa | Alabama | 29 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 1055/302 | | Tuscaloosa | Alabama | 29 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1057/75 | | Tuscaloosa | Alabama | 29 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 1057/75 | | Tuscaloosa | Alabama | 29 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1060/74 | | Tuscaloosa | Alabama | 29 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 1060/74 | | Tuscaloosa | Alabama | 29 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Hawkeye Oil & Gas, Inc. | 11/1/1988 | 993/21 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Billy Gene Beck, et ux | Land & Natural Resource Development, Inc. | 7/3/1990 | 1058/277 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Keith E. Beck, et ux | Land & Natural Resource Development, Inc. | 7/3/1990 | 1058/285 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Billy Michael Beck | Land & Natural Resource Development, Inc. | 7/11/1990 | 1058/444 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank Joseph Beck, et al | Land & Natural Resource Development, Inc. | 7/11/1990 | 1060/102 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Denny Capey | Everlast Energy LLC | 9/17/2003 | 2003/24572 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Leon & wife, Cecelia D. Channell | Everlast Energy LLC | 9/17/2003 | 2003/24442 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Shirley Hendrix, et al | Land & Natural Resource Development, Inc. | 7/3/1990 | 1057/42 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Joel H. Hendrix, et ux | Land & Natural Resource Development, Inc. | 7/3/1990 | 1057/48 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Minnie B. Jacobs | Land & Natural Resource Development, Inc. | 7/3/1990 | 1057/45 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alfred Jones & wife, Sue Jones | Everlast Energy LLC | 8/26/2003 | 2003/21612 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | J.C. Marcum, et ux | Land & Natural Resource Development, Inc. | 7/12/1990 | 1060/99 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ruby Skelton | Land & Natural Resource Development, Inc. | 7/11/1988 | 996/224 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Otis Wet. Strickland, ux | Land & Natural Resource Development, Inc. | 7/3/1990 | 1057/51 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Wilson, et ux | Land & Natural Resource Development, Inc. | 7/18/1990 | 1058/453 | | Tuscaloosa | Alabama | 30 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Hawkeye Oil & Gas, Inc. | 11/1/1988 | 993/21 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | AmSouth Bank, N.A. | Torch Energy Associates | 9/20/1990 | 1067/756 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 996/162 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Willard Dorroh | Land & Natural Resource Development, Inc. | 4/1/1988 | 996/263 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 1065/625 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1023/141 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1058/275 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Billy Frank Kelly, et ux | Land & Natural Resource Development, Inc. | 12/29/1989 | 1034/647 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tessie Mae Lewis | Land & Natural Resource Development, Inc. | 5/28/1988 | 996/195 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tessie Mae Lewis | Land & Natural Resource Development, Inc. | 12/18/1989 | 1034/641 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Orice Ward Rice, et ux | Land & Natural Resource Development, Inc. | 5/28/1988 | 996/219 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Orice Ward Rice, et ux | Land & Natural Resource Development, Inc. | 5/00/1988 | 996/219 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Orice Ward Rice, et ux | Land & Natural Resource Development, Inc. | 5/28/1988 | 1034/631 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Orice Ward Rice, et ux | Land & Natural Resource Development, Inc. | 5/00/1988 | 1034/631 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James A. Thompson | Land & Natural Resource Development, Inc. | 12/14/1989 | 1033/179 | | Tuscaloosa | Alabama | 31 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James R. Bane, Trustee | Land & Natural Resource Development, Inc. | 10/16/1990 | 1070/333 | | Tuscaloosa | Alabama | 32 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 996/162 | | Tuscaloosa | Alabama | 32 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Willard Dorroh | Land & Natural Resource Development, Inc. | 4/1/1988 | 996/263 | | Tuscaloosa | Alabama | 32 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 1065/625 | | Tuscaloosa | Alabama | 32 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1023/141 | | Tuscaloosa | Alabama | 32 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1058/275 | | Tuscaloosa | Alabama | 32 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman, et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1011/211 | | Tuscaloosa | Alabama | 32 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman, et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1033/172 | | Tuscaloosa | Alabama | 32 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 996/162 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 996/162 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Willard Dorroh | Land & Natural Resource Development, Inc. | 4/1/1988 | 996/263 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 1065/625 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 994/34 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 994/34 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1055/302 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 1055/302 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1057/75 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 1057/75 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1060/74 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 1060/74 | | Tuscaloosa | Alabama | 33 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 7/22/1988 | 994/34 | | Tuscaloosa | Alabama | 34 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 994/34 | | Tuscaloosa | Alabama | 34 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1055/302 | | Tuscaloosa | Alabama | 34 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1057/75 | | Tuscaloosa | Alabama | 34 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James S. Snow, Jr., et al | Hawkeye Oil & Gas, Inc. | 6/22/1988 | 1060/74 | | Tuscaloosa | Alabama | 34 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Black Stone Acquisitions Partners I, L.P. | RB Prod II LLC | 2/21/2006 | 2006/5162 | | Tuscaloosa | Alabama | 36 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | George Howard Hardin | Torch Energy Associates | 4/28/1992 | 1118/87 | | Tuscaloosa | Alabama | | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Daniel Wade Ateer | Everlast Energy LLC | 11/3/2003 | 2004/12313 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Carroll Lee & wife, Jackie N. Baisden | Everlast Energy LLC | 8/10/2004 | 2004/27080 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Riley Gary & wife, Nancy Utley Bonner | Everlast Energy LLC | 8/12/2004 | 2004/27083 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Joseph William & wife, Cynthia Burroughs | Everlast Energy LLC | 10/1/2003 | 2004/5301 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Benford O. & Bessie Kay Byrd | Everlast Energy LLC | 10/1/2003 | 2004/5156 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | L. J. Channell | Everlast Energy LLC | 9/17/2003 | 2003/24575 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James Ray & wife, Shirley Jean Channell | Everlast Energy LLC | 11/8/2003 | 2004/5147 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gene Cook | Everlast Energy LLC | 7/16/2004 | 2005/1793 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Edward F. Duckworth, Jr. | Everlast Energy LLC | 11/24/2003 | 2004/5628 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ronald P. Duckworth, Jr. | Everlast Energy LLC | 12/15/2003 | 2004/5631 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ronald P. Duckworth, Jr. | Everlast Energy LLC | 12/15/2003 | 2004/5633 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jeffery S. Dyer | Everlast Energy LLC | 11/10/2003 | 2004/10423 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Peggy D. Elmore | Everlast Energy LLC | 11/24/2003 | 2004/5636 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Nora Lee Gordon | Everlast Energy LLC | 11/1/2003 | 2004/5366 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | J. B. and Elizabeth Dean Hall | Everlast Energy LLC | 8/21/2003 | 2003/24619 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David P. & wife Dorothy Hallman & Armel Hallman | Everlast Energy LLC | 10/28/2003 | 2004/3561 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Wilburn C. & wife, Edith G. Hamner | Everlast Energy LLC | 12/1/2003 | 2004/5065 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Amye B. Hamner | Everlast Energy LLC | 11/12/2003 | 2004/5280 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Amye B. Hamner | Everlast Energy LLC | 11/12/2003 | 2004/12247 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Glenn Tracey & wife, Donna Michelle Hicks | Everlast Energy LLC | 10/1/2003 | 2004/420 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gary and Angie Hicks | Everlast Energy LLC | 10/1/2003 | 2004/422 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M & wife, Beverly E Hill | Everlast Energy LLC | 8/18/2004 | 2005/1828 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Terry Ray Hitt | Everlast Energy LLC | 10/1/2003 | 2004/12256 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ottis Deal & wife, Martha Elois Hitt | Everlast Energy LLC | 10/1/2003 | 2004/12258 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Alice B. & Michelle Elaine Latner Holland | Everlast Energy LLC | 10/1/2003 | 2004/3527 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jessie Randall & wife, Betty Jo Hutchinson | Everlast Energy LLC | 6/28/2004 | 2004/23325 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Curtis Oliver, Jr. & wife Marilyn Jones | Everlast Energy LLC | 11/4/2003 | 2004/5113 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Cecil Wynelle & wife Virginia Hawthorn Jones | Everlast Energy LLC | 11/4/2003 | 2004/5116 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | William K. & wife Leigh Ann C Jones | Everlast Energy LLC | 11/1/2003 | 2004/10411 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kansas City Southern Railway Company | Everlast Energy LLC | 7/9/2004 | 2004/17171 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jo Ann Burroughs et vir, Richard M. Kitchen | Everlast Energy LLC | 11/8/2003 | 2004/5108 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James & wife Betty Kyzer | Everlast Energy LLC | 11/21/2003 | 2004/5105 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Rodger Dale & wife, Sue L. Lee | Everlast Energy LLC | 12/10/2003 | 2004/5275 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sharon Marx | Everlast Energy LLC | 11/5/2003 | 2004/5007 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Rodney Deal & wife Sonya McAteer | Everlast Energy LLC | 11/11/2003 | 2004/4994 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Daniel Jackson & wife, Mavis Faye McAteer | Everlast Energy LLC | 11/3/2003 | 2004/5012 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Andrew 1 Jughes & wife Patricia McCracken | Everlast Energy LLC | 11/5/2003 | 2004/5015 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert E. & wife, Eva E. McPherson | Everlast Energy LLC | 11/5/2003 | 2004/12287 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jon Minor | Everlast Energy LLC | 7/28/2004 | 2005/1823 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David Wayne Patrick | Everlast Energy LLC | 6/26/2005 | 2004/5044 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Yvonne T. Simpson | Everlast Energy LLC | 10/1/2003 | 2004/3600 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Thomas E. & wife, Anna Laura Skelton | Everlast Energy LLC | 11/3/2003 | 2004/3604 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Tuscalloosa County Board of Education | Everlast Energy LLC | 12/3/2003 | 2004/5347 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Addie Vaughn | Everlast Energy LLC | 9/17/2003 | 2004/3609 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Tonya Lynn et vir, Zachary Wedgeworth | Everlast Energy LLC | 11/12/2003 | 2004/5021 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Joe, Jr., & wife Rhonda Willmon | Everlast Energy LLC | 11/4/2003 | 2004/3613 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Raymond D. & wife, Sylvia H Wilson | Everlast Energy LLC | 12/13/2003 | 2004/5714 | | Tuscaloosa | Alabama | 1 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | William Howard, Individually & as Independent Executor under Will of Irene O'Hanlon Boothe | Everlast Energy LLC | 10/1/2003 | 2004/5194 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Joseph C. Brown | Everlast Energy LLC | 11/24/2003 | 2004/10386 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David S. & Danny Junkin Brown | Everlast Energy LLC | 11/20/2003 | 2004/10421 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sally Burroughs | Everlast Energy LLC | 11/1/2003 | 2004/5299 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mamie Clark | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/547 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M. Crawford, et ux | Land & Natural Resource Development, Inc. | 11/21/1988 | 1011/266 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M. Crawford, et ux | Land & Natural Resource Development, Inc. | 11/21/1989 | 1020/410 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M. Crawford, Conservator | Land & Natural Resource Development, Inc. | 9/25/1990 | 1068/550 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Rebecca June Crawford | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/550 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Johnny Milton Crawford, ux | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/553 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M. Crawford, Conservator | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/556 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Carrie Ann Crawford | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/559 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Rebecca June Crawford | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/672 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Carrie Ann Crawford | Land & Natural Resource Development, Inc. | 11/8/1990 | 1080/672 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M. Crawford, Conservator | Land & Natural Resource Development, Inc. | 11/8/1990 | 1080/672 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Johnny Milton Crawford, ux | Land & Natural Resource Development, Inc. | 11/8/1990 | 1080/672 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M. Crawford, et ux | Land & Natural Resource Development, Inc. | 11/21/1988 | 1110/496 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Patricia Vandegraff Hanson | Everlast Energy LLC | 8/5/2003 | 2003/21659 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Raymond L. Johnson, Sr., Trustee | Land & Natural Resource Development, Inc. | 11/8/1990 | 1078/398 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Raymond L. Johnson, Sr., Trustee | Land & Natural Resource Development, Inc. | 11/8/1990 | 1080/670 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Laban Keith & wife, Patricia L. Johnson | Everlast Energy LLC | 7/23/2003 | 2004/5215 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kansas City Southern Railway Company | Everlast Energy LLC | 7/9/2004 | 2004/17171 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Johnnie Hall et vir, Roy W. Killingsworth | Everlast Energy LLC | 8/5/2003 | 2003/12236 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James & wife Betty Kyzer | Everlast Energy LLC | 11/21/2003 | 2004/5105 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jo Anne Marlowe | Everlast Energy LLC | 9/17/2003 | 2004/3529 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Lonnie A. Marlow | Everlast Energy LLC | 9/17/2003 | 2004/3532 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Lonnie Alton, III, & wife, Jenny Marlowe | Everlast Energy LLC | 9/17/2003 | 2004/4971 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Joe Marlowe | Everlast Energy LLC | 9/17/2003 | 2004/12272 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Harold Gene McAbee, et ux | Land & Natural Resource Development, Inc. | 12/11/1990 | 1078/412 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Harold Gene McAbee, et ux | Land & Natural Resource Development, Inc. | 12/11/1990 | 1120/1 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David J. McAteer, et ux | Land & Natural Resource Development, Inc. | 12/1/1989 | 1032/461 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jimmy R. McAteer, et ux | Land & Natural Resource Development, Inc. | 1/15/1990 | 1041/652 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jimmy R. McAteer, et ux | Land & Natural Resource Development, Inc. | 1/15/1990 | 1064/65 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David J. McAteer, et ux | Land & Natural Resource Development, Inc. | 11/21/1988 | 1082/345 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David J. McAteer, et ux | Land & Natural Resource Development, Inc. | 11/21/1988 | 1109/232 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James Joseph & Willie Dean McAteer | Everlast Energy LLC | 9/17/2003 | 2003/24629 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Doris G. O'Hanlon | Everlast Energy LLC | 11/1/2003 | 2004/3592 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Cherokee Vandegraff Randolph | Everlast Energy LLC | 8/5/2003 | 2003/21652 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Annie J otal Shelton | Everlast Energy LLC | 11/18/2003 | 2004/5051 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Frank Hayes Skelton, et ux | Land & Natural Resource Development, Inc. | 1/2/1990 | 1036/204 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jerry Ray Skelton | Land & Natural Resource Development, Inc. | 9/4/1990 | 1063/102 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | A. Walter Smith, et ux | Land & Natural Resource Development, Inc. | 8/25/1990 | 1063/93 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Nellie Solt, et vir | Land & Natural Resource Development, Inc. | 11/8/1990 | 1075/544 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Southrail Corporation | Land & Natural Resource Development, Inc. | 9/23/1990 | 1071/51 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Southrail Corporation | Land & Natural Resource Development, Inc. | 11/21/1988 | 1117/137 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sara Hall et vir, Roy F. Stripe | Everlast Energy LLC | 8/5/2003 | 2003/21670 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Thomas Hall Stripe, Trustee | Everlast Energy LLC | 8/5/2003 | 2003/21673 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sherry Thomas | Land & Natural Resource Development, Inc. | 8/25/1990 | 1062/364 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Hudson Turner, et ux | Land & Natural Resource Development, Inc. | 8/28/1990 | 1063/96 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Tuscalloosa County Board of Education | Everlast Energy LLC | 11/19/2003 | 2004/5702 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Patricia Vandegraff Hanson | Everlast Energy LLC | 8/5/2003 | 2003/21659 | | Tuscaloosa | Alabama | 2 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kansas City Southern Railway Company | Everlast Energy LLC | 7/9/2004 | 2004/17171 | | Tuscaloosa | Alabama | 3 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | J. H. & wife, Louise C. Pate | Everlast Energy LLC | 9/1/2003 | 2003/22946 | | Tuscaloosa | Alabama | 3 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Cherokee Vandegraff Randolph | Everlast Energy LLC | 8/5/2003 | 2003/21652 | | Tuscaloosa | Alabama | 4 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | J Faye Henderson Johnson | Everlast Energy LLC | 11/8/2003 | 2004/5119 | | Tuscaloosa | Alabama | 4 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert W. & wife, Brenda Diane Sullivan | Everlast Energy LLC | 11/16/2003 | 2004/5166 | | Tuscaloosa | Alabama | 4 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Barbara S Moe | Everlast Energy LLC | 4/4/2004 | 2004/14754 | | Tuscaloosa | Alabama | 5 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert & wife, Patricia Paybe | Everlast Energy LLC | 9/1/2003 | 2003/22950 | | Tuscaloosa | Alabama | 5 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary D. Rosenberg | Everlast Energy LLC | 6/20/2003 | 2003/21654 | | Tuscaloosa | Alabama | 5 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert M. Davant, Jr. | Everlast Energy LLC | 11/12/2003 | 2003/24589 | | Tuscaloosa | Alabama | 7 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Leighton, Dawson Estate | Everlast Energy LLC | 5/28/2003 | 2003/21535 | | Tuscaloosa | Alabama | 7 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary D. Rosenberg | Everlast Energy LLC | 6/20/2003 | 2003/21654 | | Tuscaloosa | Alabama | 7 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Keith N. & wife, Myra S. Lancaster | Everlast Energy LLC | 11/24/2003 | 2004/4981 | | Tuscaloosa | Alabama | 9 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | M. C. & wife, Dean H. Montgomery | Everlast Energy LLC | 10/30/2003 | 2004/3589 | | Tuscaloosa | Alabama | 9 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | John M. & wife Ruth E. Morgan | Everlast Energy LLC | 10/29/2003 | 2004/5242 | | Tuscaloosa | Alabama | 10 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | W. G. Sullivan et al | Land & Natural Resource Development, Inc. | 8/21/1989 | 1022/57 | | Tuscaloosa | Alabama | 10 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | W. G. Sullivan et al | Land & Natural Resource Development, Inc. | 8/21/1989 | 1026/126 | | Tuscaloosa | Alabama | 10 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Christopher Jerome Booth et ux | Land & Natural Resource Development, Inc. | 9/18/1990 | 1065/231 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary H. Brown et vir | Land & Natural Resource Development, Inc. | 10/23/1990 | 1070/340 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ralph W. Burroughs et ux | Land & Natural Resource Development, Inc. | 9/5/1990 | 110/604 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ralph W. Burroughs et ux | Land & Natural Resource Development, Inc. | 9/5/1990 | 1064/67 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Erma O. Burroughs | Land & Natural Resource Development, Inc. | 9/18/1990 | 1065/262 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Erma O. Burroughs | Land & Natural Resource Development, Inc. | 9/18/1990 | 1110/602 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Billy Ray Burroughs as Executor & Trustee Under the Will of Calvin Doyle Burroughs | Everlast Energy LLC | 8/10/2003 | 2003/22904 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Raiford Dean Durren et ux | Land & Natural Resource Development, Inc. | 5/11/1989 | 1016/351 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Raiford Dean Durren et ux | Land & Natural Resource Development, Inc. | 5/11/1989 | 1065/249 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mildred Holloway | Escon, Inc. | 7/3/1989 | 1024/470 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Clarence L., Jr. & wife, Karen S. Latner | Everlast Energy LLC | 10/6/2003 | 2004/5272 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Wallace W. Marshall et ux | Land & Natural Resource Development, Inc. | 2/6/1991 | 1080/677 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Marsha Patterson | Escon, Inc. | 6/29/1989 | 1024/434 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Georgia Patterson | Escon, Inc. | 6/29/1989 | 1024/452 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Hugh W. Roberts, Jr. et ux | Hawkeye Oil & Gas, Inc. | 3/15/1991 | 1083/55 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jessica Patterson Scott | Escon, Inc. | 6/29/1989 | 1024/431 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | A. L. Sherrill et ux | Hawkeye Oil & Gas, Inc. | 4/24/1989 | 1012/326 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | A. L. Sherrill et ux | Hawkeye Oil & Gas, Inc. | 4/24/1989 | 1067/128 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | A. L. Sherrill et ux | Hawkeye Oil & Gas, Inc. | 4/24/1989 | 1100/445 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | A. L. Sherrill et ux | Hawkeye Oil & Gas, Inc. | 4/24/1989 | 1132/537 | | Tuscaloosa | Alabama | 11 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | J, B. Acker, et ux | Land & Natural Resource Development, Inc. | 8/17/1988 | 1008/467 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | J, B. Acker, et ux | Land & Natural Resource Development, Inc. | 8/17/1988 | 1008/467 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | J, B. Acker, et ux | Land & Natural Resource Development, Inc. | 8/17/1988 | 1111/242 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | J, B. Acker, et ux | Land & Natural Resource Development, Inc. | 8/17/1988 | 1130/268 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M. Crawford et ux | Land & Natural Resource Development, Inc. | 11/21/1988 | 1011/266 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M. Crawford et ux | Land & Natural Resource Development, Inc. | 11/21/1988 | 1020/140 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M. Crawford, Conservator | Land & Natural Resource Development, Inc. | 9/25/1990 | 1068/550 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David M. Crawford et ux | Land & Natural Resource Development, Inc. | 11/21/1988 | 1110/496 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Brenda Raye Davis | Everlast Energy LLC | 10/26/2003 | 2003/24444 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Billy R. & wife, Annie Dockery | Everlast Energy LLC | 10/28/2003 | 2004/5339 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Frances Rive Earnhardt | Land & Natural Resource Development, Inc. | 1/29/1990 | 1039/212 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Richard A. Johnson et ux | Hawkeye Oil & Gas, Inc. | 11/17/1988 | 994/578 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Richard D. & wife Ashley M. Kircharr | Everlast Energy LLC | 12/12/2003 | 2004/5277 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Dwight & wife, Shell Manley | Everlast Energy LLC | 10/29/2003 | 2004/4973 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Udo Franz Marx | Everlast Energy LLC | 11/5/2003 | 2004/12274 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Walter Ronnie Mason | Everlast Energy LLC | 8/18/2004 | 2004/27120 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gurtha Lee Booth et vir, Eli F. Nicosia | Everlast Energy LLC | 7/28/2004 | 2004/23360 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Amye W. Parker | Land & Natural Resource Development, Inc. | 3/9/1989 | 1018/500 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Opal Harris Prescott | Everlast Energy LLC | 10/26/2003 | 2004/5333 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert N. Whitehurst, et ux | Land & Natural Resource Development, Inc. | 8/24/1988 | 1008/508 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert N. Whitehurst, et ux | Land & Natural Resource Development, Inc. | 8/24/1988 | 1086/14 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert N. Whitehurst, et ux | Land & Natural Resource Development, Inc. | 8/24/1988 | 1089/344 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert N. Whitehurst, et ux | Land & Natural Resource Development, Inc. | 8/24/1988 | 1116/417 | | Tuscaloosa | Alabama | 12 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | First Alabama Bank, as Trustee | Land & Natural Resource Development, Inc. | 5/22/1989 | 1016/338 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | First Alabama Bank, as Trustee | Land & Natural Resource Development, Inc. | 5/22/1989 | 1047/157 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | First Alabama Bank, as Trustee | Land & Natural Resource Development, Inc. | 5/22/1989 | 1114/672 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Audice M. Sutton | Hawkeye Oil & Gas, Inc. | 12/16/1987 | 982/31 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Audice M. Sutton | Hawkeye Oil & Gas, Inc. | 12/16/1987 | 982/31 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Laura Joan Tierce | Hawkeye Oil & Gas, Inc. | 12/8/1987 | 964/380 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Memnon, Tierce II | Hawkeye Oil & Gas, Inc. | 12/18/1987 | 964/388 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gladys I. Vick | Land & Natural Resource Development, Inc. | 3/2/1990 | 1042/439 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert N. Whitehurst, et ux | Land & Natural Resource Development, Inc. | 8/24/1988 | 1008/508 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert N. Whitehurst, et ux | Land & Natural Resource Development, Inc. | 8/24/1988 | 1086/14 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert N. Whitehurst, et ux | Land & Natural Resource Development, Inc. | 8/24/1988 | 1089/344 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert N. Whitehurst, et ux | Land & Natural Resource Development, Inc. | 8/24/1988 | 1116/417 | | Tuscaloosa | Alabama | 13 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Frances C. Booth | Land & Natural Resource Development, Inc. | 8/25/1988 | 1011/496 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Joseph C. Booth, et al | Land & Natural Resource Development, Inc. | 2/17/1989 | 1011/334 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jerry W. Burroughs | Everlast Energy LLC | 9/1/2004 | 2004/27091 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Stella Mae Channell | Land & Natural Resource Development, Inc. | 1/17/1989 | 108/535 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Victor P. Channell et al | Hawkeye Oil & Gas, Inc. | 8/8/1988 | 988/357 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sebron Channell | Land & Natural Resource Development, Inc. | 1/26/1990 | 1039/205 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Victor P. Channell et al | Hawkeye Oil & Gas, Inc. | 8/8/1988 | 1104/239 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gloria S. Gore | Land & Natural Resource Development, Inc. | 1/20/1989 | 1011/286 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gloria S. Gore | Land & Natural Resource Development, Inc. | 1/20/1989 | 1055/317 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Rufus Hodo et ux | Velasco Gas Company, Ltd. | 3/8/1994 | 1172/610 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Barry L. & wife, Cheryl C. Jones | Everlast Energy LLC | 9/17/2003 | 2003/24625 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Martha Rachel Booth Love | Land & Natural Resource Development, Inc. | 1/15/1990 | 1036/200 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James & wife, Fairy Anne Posey | Everlast Energy LLC | 9/9/2004 | 2004/28171 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Audice M. Sutton | Hawkeye Oil & Gas, Inc. | 12/16/1987 | 982/31 | | Tuscaloosa | Alabama | 14 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Victor P. Channell et al | Hawkeye Oil & Gas, Inc. | 8/8/1988 | 988/357 | | Tuscaloosa | Alabama | 15 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Victor P. Channell et al | Hawkeye Oil & Gas, Inc. | 8/8/1988 | 1104/239 | | Tuscaloosa | Alabama | 15 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Stacey A. & wife, Ramona W. Stokes | Everlast Energy LLC | 9/3/2003 | 2003/24534 | | Tuscaloosa | Alabama | 16 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Darlene Booth & husband, Flavis L Burroughs | Everlast Energy LLC | 9/12/2003 | 2004/5190 | | Tuscaloosa | Alabama | 17 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Franklin W. Sr & wife Wilma W. Cork | Everlast Energy LLC | 8/16/2003 | 2003/24579 | | Tuscaloosa | Alabama | 17 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James L. Massey, et ux | Land & Natural Resource Development, Inc. | 6/20/1989 | 1016/333 | | Tuscaloosa | Alabama | 19 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Darlene Booth & husband, Flavis L Burroughs | Everlast Energy LLC | 9/12/2003 | 2004/5190 | | Tuscaloosa | Alabama | 20 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Willie James Sanders | Everlast Energy LLC | 8/21/2004 | 2004/23370 | | Tuscaloosa | Alabama | 20 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Frances C. Booth | Land & Natural Resource Development, Inc. | 8/25/1988 | 1008/496 | | Tuscaloosa | Alabama | 22 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Frances C. Booth | Land & Natural Resource Development, Inc. | 8/25/1988 | 1086/463 | | Tuscaloosa | Alabama | 22 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Frances C. Booth | Land & Natural Resource Development, Inc. | 8/25/1988 | 1104/225 | | Tuscaloosa | Alabama | 22 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Willie E. aka W. E. Coleman | Everlast Energy LLC | 9/1/2003 | 2003/22924 | | Tuscaloosa | Alabama | 22 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Harold Eugene Booth | Everlast Energy LLC | 8/13/2003 | 2003/1505 | | Tuscaloosa | Alabama | 23 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | John E. Burroughs et ux | Land & Natural Resource Development, Inc. | 3/22/1989 | 1014/648 | | Tuscaloosa | Alabama | 23 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | John E. Burroughs et ux | Land & Natural Resource Development, Inc. | 3/22/1989 | 1111/647 | | Tuscaloosa | Alabama | 23 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Willie E. aka W. E. Coleman | Everlast Energy LLC | 9/1/2003 | 2003/22924 | | Tuscaloosa | Alabama | 23 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Nora Lee Gordon | Everlast Energy LLC | 11/1/2003 | 2004/5366 | | Tuscaloosa | Alabama | 23 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Richard S. Jacobs et ux | Hawkeye Oil & Gas, Inc. | 1/25/1989 | 1004/111 | | Tuscaloosa | Alabama | 23 | 21S | 12W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | J. H. & wife, Louise C. Pate | Everlast Energy LLC | 9/1/2003 | 2003/22946 | | Tuscaloosa | Alabama | 23 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | USA | Janet H. Harris | 1/18/1982 | ES-28474/ | | Tuscaloosa | Alabama | 23 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Hawkeye Oil & Gas, Inc. | 11/1/1988 | 993/21 | | Tuscaloosa | Alabama | 24 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | First Alabama Bank, as Trustee | Land & Natural Resource Development, Inc. | 5/22/1989 | 1016/338 | | Tuscaloosa | Alabama | 24 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | First Alabama Bank, as Trustee | Land & Natural Resource Development, Inc. | 5/22/1989 | 1047/157 | | Tuscaloosa | Alabama | 24 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | First Alabama Bank, as Trustee | Land & Natural Resource Development, Inc. | 5/22/1989 | 1114/672 | | Tuscaloosa | Alabama | 24 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Laura Joan Tierce | Hawkeye Oil & Gas, Inc. | 12/8/1987 | 964/380 | | Tuscaloosa | Alabama | 24 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Memnon, Tierce II | Hawkeye Oil & Gas, Inc. | 12/18/1987 | 964/388 | | Tuscaloosa | Alabama | 24 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Hawkeye Oil & Gas, Inc. | 11/1/1988 | 993/21 | | Tuscaloosa | Alabama | 24 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Chester Hollis Booth, et ux | Land & Natural Resource Development, Inc. | 6/26/1989 | 1023/144 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mamie Booth | Land & Natural Resource Development, Inc. | 6/26/1989 | 1023/147 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Billy E. Booth, et ux | Land & Natural Resource Development, Inc. | 8/2/1989 | 1025/114 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ed Booth, et ux | Land & Natural Resource Development, Inc. | 7/18/1990 | 1058/456 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David McCoy Booth, et al, as CoExecutors & Co-Trustees | Land & Natural Resource Development, Inc. | 2/15/1990 | 1067/746 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Floyd E. Boothe, et ux | Land & Natural Resource Development, Inc. | 7/17/1990 | 1058/459 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James E. Boothe, et ux | Land & Natural Resource Development, Inc. | 7/17/1990 | 1058/462 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jerry W. Burroughs, et ux | Land & Natural Resource Development, Inc. | 7/19/1990 | 1058/465 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Bud Connell et ux | Land & Natural Resource Development, Inc. | 6/7/1990 | 1057/71 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jimmie Harold Falls | Land & Natural Resource Development, Inc. | 7/31/1990 | 1018/490 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jimmie Harold Falls et ux | Land & Natural Resource Development, Inc. | 7/31/1990 | 1062/179 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | W. O. & wife, Myrtle B. Greer | Everlast Energy LLC | 11/1/2003 | 2004/5094 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James R. Jones, et ux | Petroleum Land Management, Inc. | 2/15/1990 | 1042/610 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ronald R. McIntosh, et ux | Land & Natural Resource Development, Inc. | 8/10/1989 | 1023/149 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Eunice Booth McIntosh, et vir | Land & Natural Resource Development, Inc. | 6/26/1989 | 1023/151 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Eunice Booth McIntosh, et vir | Land & Natural Resource Development, Inc. | 6/26/1989 | 1044/194 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gertrude Irene Booth Montgomery | Land & Natural Resource Development, Inc. | 6/26/1989 | 1023/155 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gertrude Irene Booth Montgomery | Land & Natural Resource Development, Inc. | 6/26/1989 | 1044/193 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Flora McElroy Pearce | Land & Natural Resource Development, Inc. | 11/16/1990 | 1075/685 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Libby Plowman | Land & Natural Resource Development, Inc. | 10/2/1990 | 1068/559 | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | USA BLM | Janet H. Harris | 2/1/1982 | N/A/N/A | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | USA | Janet H. Harris | 1/18/1982 | / | | Tuscaloosa | Alabama | 25 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David McCoy Booth, et al | Land & Natural Resource Development, Inc. | 2/15/1990 | 1044/183 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David McCoy Booth, et al | Petroleum Land Management, Inc. | 2/15/1990 | 1044/183 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David McCoy Booth, et al | Land & Natural Resource Development, Inc. | 2/15/1990 | 1057/80 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David McCoy Booth, et al | Petroleum Land Management, Inc. | 2/15/1990 | 1057/80 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David McCoy Booth, et al | Land & Natural Resource Development, Inc. | 2/15/1990 | 1067/746 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David McCoy Booth | Land & Natural Resource Development, Inc. | 2/15/1990 | 1067/746 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Harold Eugene Booth | Everlast Energy LLC | 8/13/2003 | 2003/1505 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Harold Eugene & Cynthia Booth | Everlast Energy LLC | 8/13/2003 | 2003/21505 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Aubrey Raiford Booth | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Randy Ray Booth | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Randy Ray Booth | Everlast Energy LLC | 7/22/2004 | 2005/1873 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Aubrey Raiford Booth | Everlast Energy LLC | 7/21/2004 | 2005/1876 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irma Addilene Bouroughs | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sue Brown | Torch Energy Associates | 3/5/1992 | 1115/347 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sue Brown | Torch Energy Associates | 3/5/1992 | 1118/197 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | John e. & Lucy Burroughs | Land & Natural Resource Development, Inc. | 3/22/1989 | 1014/648 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | John E. Burroughs, et ux | Land & Natural Resource Development, Inc. | 3/22/1989 | 1014/648 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Francis Burroughs | Torch Energy Associates | 3/5/1992 | 1115/351 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James P. Burroughs | Torch Energy Associates | 3/23/1992 | 1116/14 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Blanche Burroughs | Torch Energy Associates | 3/23/1992 | 1116/16 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Carl F. Burroughs | Torch Energy Associates | 3/20/1992 | 1116/20 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Leonard Burroughs | Torch Energy Associates | 4/23/1992 | 1117/425 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kennie Burroughs | Torch Energy Associates | 4/29/1992 | 1118/83 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Charles C. Burroughs | Torch Energy Associates | 3/27/1992 | 1118/85 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Carl F. Burroughs | Torch Energy Associates | 3/20/1992 | 1119/199 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Blanche Burroughs | Torch Energy Associates | 3/23/1992 | 1119/203 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James P. Burroughs | Torch Energy Associates | 3/23/1992 | 1122/15 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Archie Burroughs | Torch Energy Associates | 7/16/1992 | 1126/210 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Beatrice B. Burroughs | Torch Energy Associates | 4/27/1992 | 1128/411 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Flavis L. Burroughs, Sr. | Torch Energy Associates | 7/16/1992 | 1129/246 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Archie Burroughs | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David L. Burroughs | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jimmy Burroughs | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Martha Olene Burroughs | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Murray Joe Burroughs | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Roger Burroughs | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Flavis L.Burroughs | Everlast Energy LLC | 7/29/2004 | 2004/27089 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jimmy Burroughs | Everlast Energy LLC | 7/29/2004 | 2004/27093 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irma Addilene Bouroughs | Everlast Energy LLC | 7/27/2004 | 2005/1820 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Roger Burroughs | Everlast Energy LLC | 7/29/2004 | 2005/1860 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Murray Joe Burroughs | Everlast Energy LLC | 7/27/2004 | 2005/1863 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | David L. Burroughs | Everlast Energy LLC | 7/29/2004 | 2005/1865 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Martha Olene Burroughs | Everlast Energy LLC | 7/29/2004 | 2005/1906 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Donald O. Channell | Torch Energy Associates | 3/5/1992 | 1117/423 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary Lee Channell | Everlast Energy LLC | 8/2/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ann Burroughs Emerson | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ann Burroughs Emerson | Everlast Energy LLC | 7/29/2004 | 2005/1855 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Barbara B. Evans | Torch Energy Associates | 3/27/1992 | 1117/419 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jimmie Harold Falls et ux | Land & Natural Resource Development, Inc. | 7/31/1990 | 1062/179 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sharon Hanson | Torch Energy Associates | 3/17/1992 | 1117/421 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sharon Hanson | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sharon Barger Hanson | Everlast Energy LLC | 7/21/2004 | 2004/27114 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gayle Hatcher | Torch Energy Associates | 3/5/1992 | 1114/263 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Gayle Hatcher | Torch Energy Associates | 3/5/1992 | 1120/291 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Judy Knight | Torch Energy Associates | 3/5/1992 | 1115/343 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Judy Knight | Torch Energy Associates | 3/5/1992 | 1122/17 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Samuel Mark, Latham et al | Land & Natural Resource Development, Inc. | 2/1/1990 | 1042/640 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Samuel Mark, Latham et al | Land & Natural Resource Development, Inc. | 2/1/1990 | 1068/573 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Francis Latham | Torch Energy Associates | 3/5/1992 | 1120/287 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Linda Lewis | Torch Energy Associates | 3/17/1992 | 1116/22 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Linda Lewis | Torch Energy Associates | 3/17/1992 | 1120/289 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ella B. Marcum | Torch Energy Associates | 3/5/1992 | 1115/349 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ella B. Marcum | Torch Energy Associates | 3/5/1992 | 1122/19 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Udo F. Marx, et ux | Land & Natural Resource Development, Inc. | 10/5/1989 | 1031/207 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kimbell Morris | Torch Energy Associates | 3/5/1992 | 1115/345 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kimbell Morris | Torch Energy Associates | 3/5/1992 | 1119/260 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gurtha Lera & Eli F. Nicosia | Land & Natural Resource Development, Inc. | 7/28/2004 | 2004/23360 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Debra Ponds | Torch Energy Associates | 3/17/1992 | 1116/18 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Debra Ponds | Torch Energy Associates | 3/17/1992 | 1122/13 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Janice G. Sanders | Torch Energy Associates | 7/30/1992 | 1126/207 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Janice Sanders | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Janice G. Sanders | Everlast Energy LLC | 7/29/2004 | 2005/1811 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Peter W. Spencer, et ux | Hawkeye Oil & Gas, Inc. | 8/20/1988 | 989/600 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Annette Wilson | Torch Energy Associates | 7/16/1992 | 1128/409 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Annette Wilson | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Annette Wilson | Everlast Energy LLC | 7/27/2004 | 2004/23386 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Lois B. Wood | Everlast Energy LLC | 7/27/2004 | 2004/23388 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Martharene Woodruff | Torch Energy Associates | 3/17/1992 | 1116/24 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Martharene Woodruff | Torch Energy Associates | 3/17/1992 | 1119/201 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Louise B. Woods | Everlast Energy LLC | 7/21/2004 | 2004/23298 | | Tuscaloosa | Alabama | 26 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Pierce, Washington Jr. | Everlast Energy LLC | 8/17/2004 | 2004/27150 | | Tuscaloosa | Alabama | 27 | 21S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas V. & wife Ruth Elizabeth Plowman | Everlast Energy LLC | 7/23/2003 | 2003/24515 | | Tuscaloosa | Alabama | 33 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Donald Booth | Everlast Energy LLC | 8/16/2003 | 2003/24563 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Aubrey Raiford Booth | Everlast Energy LLC | 7/7/2004 | 2004/23289 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert, Booth Jr. | Everlast Energy LLC | 6/7/2004 | 2004/28142 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Charles Edward & wife, Wanda Gail Channell | Everlast Energy LLC | 7/20/2004 | 2004/23294 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Lannie S. & wife, Mable Channell Estes | Everlast Energy LLC | 6/21/2004 | 2005/1771 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | George Rolland & wife Debra K Gary | Everlast Energy LLC | 8/11/2003 | 2003/21576 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Dayton F. Hale | Everlast Energy LLC | 8/1/2003 | 2003/21595 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James Dewitte & wife Sharon Barger Hanson | Everlast Energy LLC | 6/15/2004 | 2004/23314 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Deidra R. Laird | Everlast Energy LLC | 9/3/2003 | 2004/412 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Laura Maurice et vir, Alfred David Light | Everlast Energy LLC | 7/14/2004 | 2004/23345 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Debra B Madison, a married woman, formerly Debra B. Ponds | Everlast Energy LLC | 8/5/2003 | 2003/21631 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gary W. & wife Kay G. Rice | Everlast Energy LLC | 9/2/2003 | 2003/24520 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Laura Cubelle Booth Stell | Everlast Energy LLC | 6/30/2004 | 2005/1755 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Loise Dean Booth Walker | Everlast Energy LLC | 7/5/2004 | 2005/1766 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Glyndon Wheat | Everlast Energy LLC | 8/16/2003 | 2003/24545 | | Tuscaloosa | Alabama | 34 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | John E. Burroughs, et ux | Land & Natural Resource Development, Inc. | 3/22/1989 | 1014/648 | | Tuscaloosa | Alabama | 35 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Peter W. Spencer, et ux | Hawkeye Oil & Gas, Inc. | 8/20/1988 | 989/600 | | Tuscaloosa | Alabama | 35 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Chester E. Thomas, et ux | Hawkeye Oil & Gas, Inc. | 12/15/1987 | 964/371 | | Tuscaloosa | Alabama | 35 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health & Mental Retardation | Hawkeye Oil & Gas, Inc. | 11/1/1988 | 993/21 | | Tuscaloosa | Alabama | 36 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Alabama Department of Mental Health and Mental Retardation | Hawkeye Oil & Gas, Inc. | 11/1/1988 | 993/21 | | Tuscaloosa | Alabama | 36 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Herman Boyd, Jr., et ux | Land & Natural Resource Development, Inc. | 5/21/1988 | 996/257 | | Tuscaloosa | Alabama | 36 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Francis A. Massa, et ux | Land & Natural Resource Development, Inc. | 11/4/1990 | 1075/577 | | Tuscaloosa | Alabama | 36 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Fred Robertson | Hawkeye Oil & Gas, Inc. | 11/14/1987 | 964/462 | | Tuscaloosa | Alabama | 36 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Fred Robertson | Hawkeye Oil & Gas, Inc. | 11/14/1987 | 1068/548 | | Tuscaloosa | Alabama | 36 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Peter W. Spencer, et ux | Hawkeye Oil & Gas, Inc. | 8/20/1988 | 989/600 | | Tuscaloosa | Alabama | 36 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Chester E. Thomas, et ux | Hawkeye Oil & Gas, Inc. | 12/15/1987 | 964/371 | | Tuscaloosa | Alabama | 36 | 21S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Black Stone Acquistions Partners I, L.P. | RB Prod II LLC | 2/21/2006 | 2006/5162 | | Tuscaloosa | Alabama | 1 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas R & wife Linda G. Caples | RB Prod II LLC | 4/7/2006 | 2006/12581 | | Tuscaloosa | Alabama | 1 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Vicki Lee Champion Carter | RB Prod II LLC | 4/7/2006 | 2006/12587 | | Tuscaloosa | Alabama | 1 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jerry W. & wife, Jana P. Logan | RB Prod II LLC | 4/11/2006 | 2006/12584 | | Tuscaloosa | Alabama | 1 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Louis G. Williams et al | Land & Natural Resource Development, Inc. | 9/14/1988 | 1008/506 | | Tuscaloosa | Alabama | 2 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard A. Groenedyke, Jr. | Everlast Energy LLC | 11/20/2003 | 2004/5090 | | Tuscaloosa | Alabama | 3 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 996/162 | | Tuscaloosa | Alabama | 4 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 1065/625 | | Tuscaloosa | Alabama | 4 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 964/179 | | Tuscaloosa | Alabama | 4 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1060/583 | | Tuscaloosa | Alabama | 4 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/189 | | Tuscaloosa | Alabama | 4 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/193 | | Tuscaloosa | Alabama | 4 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/197 | | Tuscaloosa | Alabama | 4 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hortense E. Davant Trust | Hawkeye Oil & Gas, Inc. | 12/20/1988 | 995/625 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hortense E. Davant Trust | Hawkeye Oil & Gas, Inc. | 12/20/1988 | 1049/115 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 996/162 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 1065/625 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Susan S. Gibson, et vir | Atlantic Richfield Company | 9/14/1989 | 1038/371 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman, et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1011/211 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman, et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1033/172 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman, et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1049/155 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Davant E. Hortense Trust | Hawkeye Oil & Gas, Inc. | 12/20/1988 | 995/625 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Davant E. Hortense Trust | Hawkeye Oil & Gas, Inc. | 12/20/1988 | 995/625 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | State of Alabama | Land & Natural Resource Development, Inc. | 9/14/1989 | 1014/537 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank Washington, et ux | Land & Natural Resource Development, Inc. | 7/13/1988 | 996/247 | | Tuscaloosa | Alabama | 5 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jane Cobb | Land & Natural Resource Development, Inc. | 12/8/1989 | 1032/465 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Vianna Davis | Land & Natural Resource Development, Inc. | 6/19/1990 | 1058/377 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 996/162 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 12/20/1989 | 1034/637 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 1065/625 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank Engle, et ux | Land & Natural Resource Development, Inc. | 7/28/1988 | 996/166 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alberta Harris | Land & Natural Resource Development, Inc. | 5/21/1988 | 996/171 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lathan Harris, et ux | Land & Natural Resource Development, Inc. | 12/14/1989 | 1036/639 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alberta Harris | Land & Natural Resource Development, Inc. | 5/21/1988 | 1039/214 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lathan Harris, et ux | Land & Natural Resource Development, Inc. | 12/14/1989 | 1102/322 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lathan Harris, et ux | Land & Natural Resource Development, Inc. | 12/14/1989 | 1102/324 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1011/211 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1011/211 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1033/172 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1033/172 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1049/153 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Fred Robertson, et ux, et al | Land & Natural Resource Development, Inc. | 11/14/1987 | 964/462 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Fred Robertson, et ux, et al | Hawkeye Oil & Gas, Inc. | 11/14/1987 | 964/462 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathlynn S. Walker et vir | Hawkeye Oil & Gas, Inc. | 11/14/1987 | 1068/548 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathlynn S. Walker et vir | Land & Natural Resource Development, Inc. | 8/5/1988 | 996/242 | | Tuscaloosa | Alabama | 6 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kathlynn S. Walker et vir | Land & Natural Resource Development, Inc. | 8/5/1988 | 996/242 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth P. Banks | Hawkeye Oil & Gas, Inc. | 5/25/1988 | 1003/169 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Velma Duncan Clay, et vir | Land & Natural Resource Development, Inc. | 3/5/1991 | 1082/360 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Vianna Davis | Land & Natural Resource Development, Inc. | 6/19/1990 | 1058/377 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 996/162 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Dorroh, et ux | Land & Natural Resource Development, Inc. | 3/22/1988 | 1065/625 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Pealie Duncan Matthews, as Atty in Fact for McArthur Duncan | Land & Natural Resource Development, Inc. | 3/5/1991 | 1082/356 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Stanley Duncan | Land & Natural Resource Development, Inc. | 3/5/1991 | 1082/369 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David Duncan, Jr. | Land & Natural Resource Development, Inc. | 3/5/1991 | 1087/144 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Duncan | Land & Natural Resource Development, Inc. | 3/5/1991 | 1087/147 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1023/141 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1058/275 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Pearlie L. Duncan Matthews | Land & Natural Resource Development, Inc. | 3/5/1991 | 1082/366 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bruce W. Stephenson, et ux | Land & Natural Resource Development, Inc. | 2/20/1990 | 1041/388 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Betty Jean Duncan Wells | Land & Natural Resource Development, Inc. | 3/5/1991 | 1087/141 | | Tuscaloosa | Alabama | 7 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth P. Banks | Hawkeye Oil & Gas, Inc. | 5/25/1988 | 1003/169 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | P. H. Brittain, et ux | Land & Natural Resource Development, Inc. | 1/26/1989 | 1014/656 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Webster Harris, et ux | Land & Natural Resource Development, Inc. | 7/13/1988 | 996/187 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ida Bell Hobson, et vir | Land & Natural Resource Development, Inc. | 7/13/1988 | 1008/459 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ida Bell Hobson, et vir | Land & Natural Resource Development, Inc. | 7/13/1988 | 1032/470 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman, et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1011/211 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman, et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1033/172 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman, et al | Land & Natural Resource Development, Inc. | 10/5/1988 | 1049/153 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eugene C. McDaniel, et ux | Land & Natural Resource Development, Inc. | 9/1/1989 | 1023/184 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas L. McVay et ux | Land & Natural Resource Development, Inc. | 8/24/1988 | 1011/314 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Carrie Eloise Thompson Shaw | Land & Natural Resource Development, Inc. | 11/7/1990 | 1074/570 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bruce J. Thompson | Land & Natural Resource Development, Inc. | 1/7/1991 | 1080/674 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank Washington, et ux | Land & Natural Resource Development, Inc. | 7/13/1988 | 996/247 | | Tuscaloosa | Alabama | 8 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Helen Patricia Burroughs, et vir, et al | Hawkeye Oil & Gas, Inc. | 11/11/1987 | 963/491 | | Tuscaloosa | Alabama | 9 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 964/179 | | Tuscaloosa | Alabama | 9 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison. et ux | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 964/179 | | Tuscaloosa | Alabama | 9 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1060/583 | | Tuscaloosa | Alabama | 9 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison. et ux | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1060/583 | | Tuscaloosa | Alabama | 9 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/189 | | Tuscaloosa | Alabama | 9 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/193 | | Tuscaloosa | Alabama | 9 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/197 | | Tuscaloosa | Alabama | 9 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jones E. & Ruby P. Eley | Everlast Energy LLC | 11/20/1987 | 960/201 | | Tuscaloosa | Alabama | 10 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cheryl R. Lacefield | Everlast Energy LLC | 5/14/2003 | 2003/11567 | | Tuscaloosa | Alabama | 10 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Virgie N. & wife, Maudine S. Ray | Everlast Energy LLC | 5/6/2003 | 2003/11252 | | Tuscaloosa | Alabama | 10 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Virginia N. & Maudine Ray | Everlast Energy LLC | 5/6/2003 | 2003/11252 | | Tuscaloosa | Alabama | 10 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Roy M. Burroughs, et ux | Land & Natural Resource Development, Inc. | 12/6/1988 | 1008/525 | | Tuscaloosa | Alabama | 12 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Paul S. & wife, Christina L. Crawford | Everlast Energy LLC | 10/30/2003 | 2004/5142 | | Tuscaloosa | Alabama | 12 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Oscar J. Gast et ux | Land & Natural Resource Development, Inc. | 12/5/1988 | 1011/228 | | Tuscaloosa | Alabama | 12 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Annice Barton Graham | Land & Natural Resource Development, Inc. | 10/24/1990 | 1070/369 | | Tuscaloosa | Alabama | 12 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Donny R. Selman et ux | Land & Natural Resource Development, Inc. | 12/6/1988 | 1008/522 | | Tuscaloosa | Alabama | 12 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | H. Y. Smith, et ux | Land & Natural Resource Development, Inc. | 10/31/1990 | 1071/56 | | Tuscaloosa | Alabama | 12 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tuscalloosa County Board of Education | Everlast Energy LLC | 11/1/2003 | 2004/5619 | | Tuscaloosa | Alabama | 12 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Norman Christopher & wife, Vanessa Jefferson Cade | Everlast Energy LLC | 11/21/2003 | 2004/5152 | | Tuscaloosa | Alabama | 13 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Juanita Kince | RB Prod II LLC | 3/8/2006 | 2006/6525 | | Tuscaloosa | Alabama | 13 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Betty Mapp, Trustee | RB Prod II LLC | 3/7/2006 | 2006/12575 | | Tuscaloosa | Alabama | 13 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tom Williams, et al | RB Prod II LLC | 3/8/2006 | 2006/6483 | | Tuscaloosa | Alabama | 13 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Service Funeral Home Williams | RB Prod II LLC | 3/8/2006 | 2006/6515 | | Tuscaloosa | Alabama | 13 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tom Williams | RB Prod II LLC | 3/8/2006 | 2006/6519 | | Tuscaloosa | Alabama | 13 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tom Williams, Jr. and sister Eva Elizabeth Williams | RB Prod II LLC | 3/8/2006 | 2006/6480 | | Tuscaloosa | Alabama | 13 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 964/179 | | Tuscaloosa | Alabama | 15 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1060/583 | | Tuscaloosa | Alabama | 15 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/189 | | Tuscaloosa | Alabama | 15 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/193 | | Tuscaloosa | Alabama | 15 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/197 | | Tuscaloosa | Alabama | 16 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison. et ux | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 964/179 | | Tuscaloosa | Alabama | 16 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison. et ux | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1060/583 | | Tuscaloosa | Alabama | 16 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Paula J. Skidmore | Land & Natural Resource Development, Inc. | 7/1/1988 | 996/226 | | Tuscaloosa | Alabama | 16 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | State of Alabama | Land & Natural Resource Development, Inc. | 9/20/1988 | 1014/537 | | Tuscaloosa | Alabama | 16 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | George Van Tassel, et ux | Land & Natural Resource Development, Inc. | 7/1/1988 | 996/238 | | Tuscaloosa | Alabama | 16 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth P. Banks | Hawkeye Oil & Gas, Inc. | 5/25/1988 | 1003/169 | | Tuscaloosa | Alabama | 17 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | P. H. Brittain, et ux | Land & Natural Resource Development, Inc. | 1/26/1989 | 1014/656 | | Tuscaloosa | Alabama | 17 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Rice | Land & Natural Resource Development, Inc. | 5/28/1988 | 996/219 | | Tuscaloosa | Alabama | 17 | 22S | 11W | | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Orice Ward Rice, et ux | Land & Natural Resource Development, Inc. | 5/28/1988 | 1034/631 | | Tuscaloosa | Alabama | 17 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Paula J. Skidmore | Land & Natural Resource Development, Inc. | 7/1/1988 | 996/226 | | Tuscaloosa | Alabama | 17 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Paula J. Skidmore | Land & Natural Resource Development, Inc. | 1/26/1989 | 996/226 | | Tuscaloosa | Alabama | 17 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | George Van Tassel, et ux | Land & Natural Resource Development, Inc. | 7/1/1988 | 996/238 | | Tuscaloosa | Alabama | 17 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | George Van Tassel, et ux | Land & Natural Resource Development, Inc. | 7/1/1988 | 996/238 | | Tuscaloosa | Alabama | 17 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | W. G. Sullivan Lumber Co | Land & Natural Resource Development, Inc. | 10/27/1988 | 1008/504 | | Tuscaloosa | Alabama | 17 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | W. G. Sullivan Lumber Co., Inc. | Land & Natural Resource Development, Inc. | 10/27/1988 | 1008/504 | | Tuscaloosa | Alabama | 17 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | W.G. Sullivan Lumber Co., Inc. | Land & Natural Resource Development, Inc. | 10/27/1988 | 1008/504 | | Tuscaloosa | Alabama | 17 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Sylvia Bryant, Individually and as Conservator | Land & Natural Resource Development, Inc. | 10/13/1990 | 1071/43 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Sylvia Bryant, Individually and as Conservator | Land & Natural Resource Development, Inc. | 10/13/1990 | 1080/694 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Norman Christopher & wife, Vanessa Jefferson Cade | Everlast Energy LLC | 11/21/2003 | 2004/5152 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hester Cannon | Land & Natural Resource Development, Inc. | 10/30/1990 | 1075/564 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Benjamin Cannon | Land & Natural Resource Development, Inc. | 10/13/1990 | 1075/572 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Benjamin Cannon | Land & Natural Resource Development, Inc. | 10/30/1990 | 1078/337 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hester Ann Cannon, Guardian | Land & Natural Resource Development, Inc. | 10/30/1990 | 1078/339 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Harry Lee Cannon, et ux | Land & Natural Resource Development, Inc. | 12/12/1990 | 1078/343 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jesse Eugene Cannon | Land & Natural Resource Development, Inc. | 10/30/1990 | 1078/345 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Johnny Mack Cannon | Land & Natural Resource Development, Inc. | 10/30/1990 | 1078/347 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Benjamin Cannon | Land & Natural Resource Development, Inc. | 10/13/1990 | 1080/680 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hester Ann Cannon, Guardian | Land & Natural Resource Development, Inc. | 10/30/1990 | 1082/352 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Glenda C. Clark | Land & Natural Resource Development, Inc. | 10/30/1990 | 1078/349 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Glenda C. Clark | Land & Natural Resource Development, Inc. | 10/30/1990 | 1082/354 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jack Coleman | Land & Natural Resource Development, Inc. | 10/13/1990 | 1071/39 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jack Coleman | Land & Natural Resource Development, Inc. | 10/13/1990 | 1078/301 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Clarence Collins, Sr., et al | Land & Natural Resource Development, Inc. | 10/30/1990 | 1078/351 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Clarence Collins, Sr., et al | Land & Natural Resource Development, Inc. | 10/30/1990 | 1082/346 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Stella Mae Colvin | Land & Natural Resource Development, Inc. | 10/13/1990 | 1078/354 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hayne R. Crane, et vir | Hawkeye Oil & Gas, Inc. | 12/21/1987 | 968/409 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Maria W. Elliott | Land & Natural Resource Development, Inc. | 12/24/1988 | 1011/226 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Sam P. Faucett, III, et al | Land & Natural Resource Development, Inc. | 1/16/1989 | 1011/237 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mildred B. Faucett, et al | Land & Natural Resource Development, Inc. | 1/16/1989 | 1011/290 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bessie T. Hannah, et vir | Land & Natural Resource Development, Inc. | 3/14/1990 | 1045/598 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lloyd Leon Hardy, et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/277 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Hardy, Jr. | Land & Natural Resource Development, Inc. | 10/30/1990 | 1078/367 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Hardy, Jr. | Land & Natural Resource Development, Inc. | 10/30/1990 | 1082/351 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Henry Henderson et al | Land & Natural Resource Development, Inc. | 7/21/1988 | 1014/604 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jasper Henderson, Jr. | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/248 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Samuel Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/250 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Nathaniel Henderson, et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/252 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jonny Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/254 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Otis Henderson, et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/256 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Curtis Henderson, Jr. et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/258 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Velma Jean Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/260 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Stanley Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/262 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Dennis Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/264 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Beatrice Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/279 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Charlie Henderson, et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/281 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cleophus Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/287 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Curtis Henderson, Jr. | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/289 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Dennis Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/291 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jasper Henderson, Jr., et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/293 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Johnnie Lee Henderson, et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/295 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Johnny Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/299 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Matthew Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/301 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Nathaniel Henderson, et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/303 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Samuel Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/305 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Stanley Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/307 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Velma Jean Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/309 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William L. Henderson, Jr., et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/310 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Willie Arthur Henderson et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/313 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Otis Henderson (sic) | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/345 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Otis Henderson, et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/345 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Derrick Lemar Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1071/31 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe Lee Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1071/47 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eddie Mae Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1071/49 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eddie Mae Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1078/300 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Curtis Henderson, Jr. | Land & Natural Resource Development, Inc. | 10/13/1990 | 1078/302 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joe Lee Henderson | Land & Natural Resource Development, Inc. | 10/13/1990 | 1078/303 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eugene Jackson, et al | Land & Natural Resource Development, Inc. | 3/14/1990 | 1045/623 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Doris Jenkins | Land & Natural Resource Development, Inc. | 10/13/1990 | 1071/45 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Doris Jenkins | Land & Natural Resource Development, Inc. | 10/13/1990 | 1078/304 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Flossie T. Johnson, et vir | Land & Natural Resource Development, Inc. | 3/14/1990 | 1045/602 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cedric Kirkham | Land & Natural Resource Development, Inc. | 10/30/1990 | 1075/566 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lula Mae Leatherwood | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/266 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lula Mae Leatherwood | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/321 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Roderick McGee | Land & Natural Resource Development, Inc. | 10/13/1990 | 1071/41 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank McGee | Land & Natural Resource Development, Inc. | 10/13/1990 | 1072/390 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Larry McGee | Land & Natural Resource Development, Inc. | 10/13/1990 | 1075/574 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Roderick Mcee | Land & Natural Resource Development, Inc. | 10/13/1990 | 1080/690 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank McGee | Land & Natural Resource Development, Inc. | 10/13/1990 | 1082/305 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Larry McGee | Land & Natural Resource Development, Inc. | 10/13/1990 | 1082/355 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Wanda H. McKinstry, et vir | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/315 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Pricilla Poole | Land & Natural Resource Development, Inc. | 10/30/1990 | 1078/421 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Pricilla Poole | Land & Natural Resource Development, Inc. | 10/30/1990 | 1080/676 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Regina Prewitt | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/323 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Orice Ward Rice, et ux | Land & Natural Resource Development, Inc. | 5/28/1988 | 996/219 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Johnny Edward Scott, et ux | Land & Natural Resource Development, Inc. | 1/22/1991 | 1080/691 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jessie H. Sealey, et vir | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/317 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jerry Taylor | Land & Natural Resource Development, Inc. | 10/30/1990 | 1073/618 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Essex Taylor | Land & Natural Resource Development, Inc. | 10/30/1990 | 1073/620 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Alfreda Taylor | Land & Natural Resource Development, Inc. | 10/30/1990 | 1075/562 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Henry Taylor | Land & Natural Resource Development, Inc. | 10/30/1990 | 1075/568 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Thomas | Land & Natural Resource Development, Inc. | 6/9/1988 | 996/236 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Betty Jean Thomas | Land & Natural Resource Development, Inc. | 3/14/1990 | 1045/600 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Clemmie Thomas et ux | Land & Natural Resource Development, Inc. | 3/14/1990 | 1045/604 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lucious Thomas, Jr., et ux | Land & Natural Resource Development, Inc. | 3/14/1990 | 1045/606 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Howard Thomas, et ux | Land & Natural Resource Development, Inc. | 3/14/1990 | 1045/621 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ola Mae Thomas | Land & Natural Resource Development, Inc. | 3/14/1990 | 1045/625 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Early Floyd Thomas | Land & Natural Resource Development, Inc. | 3/14/1990 | 1045/627 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Annie H. Thomas, et vir | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/268 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Annie H. Thomas, et vir | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/319 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | W.G. Sullivan Lumber Co., Inc. | Land & Natural Resource Development, Inc. | 10/27/1988 | 1008/504 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Williams | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/325 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Williams | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/327 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cathy Williams | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/329 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Felicia Williams | Land & Natural Resource Development, Inc. | 10/13/1990 | 1070/331 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Danny Williams, et ux | Land & Natural Resource Development, Inc. | 10/13/1990 | 1071/33 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ellen Denise Williams | Land & Natural Resource Development, Inc. | 10/13/1990 | 1073/598 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Shonda Witherspoon | Land & Natural Resource Development, Inc. | 10/13/1990 | 1071/29 | | Tuscaloosa | Alabama | 18 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Woodrow & wife, Rosa White Boothe | Everlast Energy LLC | 2/17/2004 | 2004/5312 | | Tuscaloosa | Alabama | 19 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hayne R. Crane, et vir | Hawkeye Oil & Gas, Inc. | 12/21/1987 | 968/409 | | Tuscaloosa | Alabama | 19 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David Hawthorne, et ux | Land & Natural Resource Development, Inc. | 5/28/1988 | 996/189 | | Tuscaloosa | Alabama | 19 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Howell Petroleum Corporation | Land & Natural Resource Development, Inc. | 4/16/1988 | 1189/128 | | Tuscaloosa | Alabama | 19 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Howell Petroleum Corporation | Meridian Oil Inc. | 8/16/1994 | 1189/128 | | Tuscaloosa | Alabama | 19 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Daryl & wife Rebecca Kent | Everlast Energy LLC | 2/17/2004 | 2004/5732 | | Tuscaloosa | Alabama | 19 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jake Lavinsky, et ux | Land & Natural Resource Development, Inc. | 5/21/1988 | 996/194 | | Tuscaloosa | Alabama | 19 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Warrior Tractor and Equipment Co., Inc. | Land & Natural Resource Development, Inc. | 6/14/1988 | 996/244 | | Tuscaloosa | Alabama | 19 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Warrior Tractor Equipment Co., Inc. | Land & Natural Resource Development, Inc. | 6/14/1988 | 996/244 | | Tuscaloosa | Alabama | 19 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James B. Alford et ux | Victory Resources, Inc. | 2/1/1988 | 975/65 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hannah Banks | Everlast Energy LLC | 8/11/2004 | 2004/23287 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Woodrow & wife, Rosa White Boothe | Everlast Energy LLC | 2/17/2004 | 2004/5312 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Arbelene Brown | Everlast Energy LLC | 8/25/2004 | 2005/1871 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eula Cammon | Everlast Energy LLC | 8/17/2004 | 2004/23292 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Cleveland | Everlast Energy LLC | 8/24/2004 | 2004/23301 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Clevelle Cook | Everlast Energy LLC | 9/21/2004 | 2004/27107 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Brian Cook | Everlast Energy LLC | 9/21/2004 | 2005/1903 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Michael Cooper | Everlast Energy LLC | 9/9/2004 | 2004/27100 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hayne R. Crane, et vir | Hawkeye Oil & Gas, Inc. | 12/21/1987 | 968/409 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas Denby | Everlast Energy LLC | 9/23/2004 | 2004/27098 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Frank Denby | Everlast Energy LLC | 9/23/2004 | 2005/1899 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Vera G. Duncan | Land & Natural Resource Development, Inc. | 8/5/1988 | 1008/489 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | J. C. Duncan, et ux | Meridian Oil Inc. | 12/14/1994 | 1191/92 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Vera Duncan c/o Martha D. Fincher | Everlast Energy LLC | 11/25/2003 | 2004/5103 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | J. C. & wife, Margie J. Duncan | Everlast Energy LLC | 11/21/2003 | 2004/5128 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Melgium Farley | Everlast Energy LLC | 8/24/2004 | 2004/23304 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Percy Foster | Everlast Energy LLC | 8/8/2004 | 2004/23312 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lester Foster | Everlast Energy LLC | 8/8/2004 | 2005/1749 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Debbie Robinson Frazier | Everlast Energy LLC | 9/21/2004 | 2004/27096 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Norma Glover | Everlast Energy LLC | 8/16/2004 | 2004/110 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ollie Jewel Goins | Everlast Energy LLC | 12/30/2003 | 2004/12245 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eula D. Hanna | Everlast Energy LLC | 11/21/2003 | 2003/22875 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Linda Joyce Hardy | Everlast Energy LLC | 9/10/2004 | 2004/23317 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Roberta Harrell | Everlast Energy LLC | 1/2/2004 | 2004/10406 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | David Hawthorne et ux | Land & Natural Resource Development, Inc. | 5/28/1988 | 996/189 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Latham Hawthorne | Land & Natural Resource Development, Inc. | 5/28/1988 | 996/191 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Annie Ruth Hill | Everlast Energy LLC | 12/30/2003 | 2004/12250 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John E. Hill | Everlast Energy LLC | 12/30/2003 | 2004/12252 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Billy Hill, Jr. | Everlast Energy LLC | 9/10/2004 | 2004/23319 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Salarano Huggins | Everlast Energy LLC | 8/24/2004 | 2004/23328 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ella M. Johnson | Everlast Energy LLC | 1/7/2005 | 2005/1970 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ethel Mae Jones | Everlast Energy LLC | 8/11/2004 | 2004/23330 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Freddie Lee Jones | Everlast Energy LLC | 8/11/2004 | 2004/23332 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jerry Jerome Jones | Everlast Energy LLC | 8/11/2004 | 2004/23335 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Otis Jones | Everlast Energy LLC | 8/11/2004 | 2004/23337 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Michael Jones | Everlast Energy LLC | 8/11/2004 | 2004/23339 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Patricia Ann Jones | Everlast Energy LLC | 8/11/2004 | 2004/23341 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Willie Glenn Jones | Everlast Energy LLC | 8/11/2004 | 2004/23343 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Walter James Jones, Jr. | Everlast Energy LLC | 8/18/2004 | 2004/27063 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Daryl & wife Rebecca Kent | Everlast Energy LLC | 2/17/2004 | 2004/5732 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ernest King, Jr. | Everlast Energy LLC | 1/2/2004 | 2004/5659 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Harrison King | Everlast Energy LLC | 1/1/2004 | 2004/5664 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Michael King | Everlast Energy LLC | 1/2/2004 | 2004/5666 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Nelda King | Everlast Energy LLC | 1/2/2004 | 2004/5671 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth King | Everlast Energy LLC | 1/2/2004 | 2004/5810 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Vera W. King | Everlast Energy LLC | 1/2/2004 | 2004/10398 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Edna King | Everlast Energy LLC | 1/2/2004 | 2004/10413 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eddie Lucious | Everlast Energy LLC | 9/9/2004 | 2004/27116 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Walter Lucious | Everlast Energy LLC | 9/9/2004 | 2004/27173 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Canary Lucious | Everlast Energy LLC | 9/9/2004 | 2004/2815 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Willie Lucious | Everlast Energy LLC | 9/9/2004 | 2004/28157 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John Henry Maddox | Everlast Energy LLC | 8/26/2004 | 2004/23321 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Willie James Maddox | Everlast Energy LLC | 9/2/2004 | 2004/27118 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary McCoy | Everlast Energy LLC | 9/2/2004 | 2004/27122 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William D. Mize, et al | Meridian Oil Inc. | 12/14/1994 | 1198/403 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William Mize | Meridian Oil Inc. | 12/14/1994 | 1198/403 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cedora Montgomery | Everlast Energy LLC | 8/24/2004 | 2004/23351 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert I Morrison | Everlast Energy LLC | 9/9/2004 | 2004/27130 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mabel Morrow | Everlast Energy LLC | 1/2/2004 | 2004/10415 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ozella Murray | Everlast Energy LLC | 12/8/2003 | 2004/5678 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Greg Murray | Everlast Energy LLC | 8/24/2004 | 2004/23358 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mickey Murray | Everlast Energy LLC | 8/24/2004 | 2004/27134 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Murray, Jr. | Everlast Energy LLC | 8/24/2004 | 2004/28162 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eddie Murray | Everlast Energy LLC | 8/24/2004 | 2005/1893 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Earline Patrick, et al | Meridian Oil Inc. | 6/13/1994 | 1183/297 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Willie Paulk | Everlast Energy LLC | 8/13/2004 | 2004/23366 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Geraldine Paulk | Everlast Energy LLC | 8/16/2004 | 2004/27112 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Johnny Paulk | Everlast Energy LLC | 8/16/2004 | 2004/28169 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Evelyn Proterfield | Everlast Energy LLC | 1/2/2004 | 2004/10425 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Catherine Redmond | Everlast Energy LLC | 9/2/2004 | 2004/28174 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Robinson | Everlast Energy LLC | 9/21/2004 | 2004/27143 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lela B. Sealy | Everlast Energy LLC | 8/25/2004 | 2005/1807 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Evelyn Skipper | Everlast Energy LLC | 8/13/2004 | 2004/23372 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Helen Stallworth | Everlast Energy LLC | 1/2/2004 | 2004/5696 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jim Henry Washington | Everlast Energy LLC | 12/8/2003 | 2004/5708 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jimmy Watson | Land & Natural Resource Development, Inc. | 6/15/1988 | 1014/644 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kemp Williams | Everlast Energy LLC | 9/10/2004 | 2004/23382 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Donna K Windham | Everlast Energy LLC | 1/2/2004 | 2004/10419 | | Tuscaloosa | Alabama | 20 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ronald Amos | Everlast Energy LLC | 11/30/2004 | 2005/1878 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert Amos, Jr. | Everlast Energy LLC | 11/30/2004 | 2005/1881 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lavon Amos | Everlast Energy LLC | | 2005/1884 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Patricia Jones Dupree | Everlast Energy LLC | 9/25/2004 | 2005/1768 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Dorothy C. Farmer, Trustee | Everlast Energy LLC | 6/14/2004 | 2004/19481 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James O. Glover | Everlast Energy LLC | 6/14/2004 | 2004/19483 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison, et ux; Martha Taylor Morrison Long, et vir; Anna Dora Patton Harper, et vir; & Mabel Patton Morrison, widow | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 964/179 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Fred Jones, Jr. | Everlast Energy LLC | 11/11/2004 | 2005/1 788 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John A. Mize | Meridian Oil Inc. | 12/14/1994 | 1198/396 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William D. Mize, et al | Meridian Oil Inc. | 12/14/1994 | 1198/403 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | John M. Parker, Sr., et ux | Meridian Oil Inc. | 6/6/1994 | 1183/333 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ann P. Scogin | Everlast Energy LLC | 12/31/2003 | 2004/12296 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Barbara J. Smith | Everlast Energy LLC | 11/30/2004 | 2005/1909 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Carole Ann Vines | Everlast Energy LLC | 8/13/2004 | 2004/23284 | | Tuscaloosa | Alabama | 21 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ronald Amos | Everlast Energy LLC | 11/30/2004 | 2005/1878 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Robert Amos, Jr. | Everlast Energy LLC | 11/30/2004 | 2005/1881 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lavon Amos | Everlast Energy LLC | | 2005/1884 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hannah Banks | Everlast Energy LLC | 8/11/2004 | 2004/23287 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mary Cleveland | Everlast Energy LLC | 8/24/2004 | 2004/23301 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James I. N. Colby | Everlast Energy LLC | 10/10/2004 | 2005/1751 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Melgium Farley | Everlast Energy LLC | 8/24/2004 | 2004/23304 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Dorothy C. Farmer, Trustee | Everlast Energy LLC | 6/14/2004 | 2004/19481 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Percy Foster | Everlast Energy LLC | 8/27/2004 | 2004/23282 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lester Foster | Everlast Energy LLC | 8/27/2004 | 2004/27075 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Norma Glover | Everlast Energy LLC | 8/16/2004 | 2004/110 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Vera W. Horton | Everlast Energy LLC | 9/29/2004 | 2004/7066 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Salarano Huggins | Everlast Energy LLC | 8/24/2004 | 2004/23328 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ethel Mae Jones | Everlast Energy LLC | 8/11/2004 | 2004/23330 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Freddie Lee Jones | Everlast Energy LLC | 8/11/2004 | 2004/23332 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Jerry Jerome Jones | Everlast Energy LLC | 8/11/2004 | 2004/23335 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Otis Jones | Everlast Energy LLC | 8/11/2004 | 2004/23337 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Michael Jones | Everlast Energy LLC | 8/11/2004 | 2004/23339 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Patricia Ann Jones | Everlast Energy LLC | 8/11/2004 | 2004/23341 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Willie Glenn Jones | Everlast Energy LLC | 8/11/2004 | 2004/23343 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Percy Lei Jones | Everlast Energy LLC | 8/11/2004 | 2004/27061 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Fred Jones, Jr. | Everlast Energy LLC | 11/11/2004 | 2005/1788 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Essie Mae Marshall | Everlast Energy LLC | 9/28/2004 | 2004/27071 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Cedoia Montgomery | Everlast Energy LLC | 8/24/2004 | 2004/23351 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Adelaide Moore, by Fred Jones, Jr., Atty in Fact | Everlast Energy LLC | 11/30/2004 | 2005/1896 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 964/179 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1060/583 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/189 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/193 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Harper Morrison et al | Hawkeye Oil & Gas, Inc. | 11/30/1987 | 1117/197 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Gary Murray | Everlast Energy LLC | 8/24/2004 | 2004/23358 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Greg Murray | Everlast Energy LLC | 8/24/2004 | 2004/23358 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mickey Murray | Everlast Energy LLC | 8/24/2004 | 2004/27134 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James Murray, Jr. | Everlast Energy LLC | 8/24/2004 | 2004/28162 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eddie Murray | Everlast Energy LLC | 8/24/2004 | 2005/1893 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | J. Stuart Patton | Everlast Energy LLC | 8/5/2004 | 2004/27139 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Pearlie Paulk | Everlast Energy LLC | 8/13/2004 | 2004/23362 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Willie Paulk | Everlast Energy LLC | 8/13/2004 | 2004/23366 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Geraldine Paulk | Everlast Energy LLC | 8/16/2004 | 2004/27112 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Johnny Paulk | Everlast Energy LLC | 8/16/2004 | 2004/28169 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Evelyn Skipper | Everlast Energy LLC | 8/13/2004 | 2004/23372 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Barbara J. SMith | Everlast Energy LLC | 11/30/2004 | 2005/1909 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Williams | Everlast Energy LLC | 9/28/2004 | 2004/27157 | | Tuscaloosa | Alabama | 22 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Eugenia H. & Marion A. Bane | Hawkeye Oil & Gas, Inc. | 5/23/1989 | 1011/429 | | Tuscaloosa | Alabama | 23 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James I. N. Colby | Everlast Energy LLC | 10/10/2004 | 2005/1751 | | Tuscaloosa | Alabama | 23 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard P. Holman, et ux | Hawkeye Oil & Gas, Inc. | 5/23/1989 | 1011/420 | | Tuscaloosa | Alabama | 23 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ella Mae Washington Johnson | Everlast Energy LLC | 9/22/2004 | 2004/27165 | | Tuscaloosa | Alabama | 24 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Adrienne Morton | Everlast Energy LLC | 10/25/2004 | 2005/1816 | | Tuscaloosa | Alabama | 26 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard M. Hill | Everlast Energy LLC | 11/3/2004 | 2005/1791 | | Tuscaloosa | Alabama | 27 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Margaret Odom | Everlast Energy LLC | 10/27/2004 | 2004/28165 | | Tuscaloosa | Alabama | 27 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tommy Odom | Everlast Energy LLC | 6/26/2005 | 2004/28167 | | Tuscaloosa | Alabama | 27 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Carole Ann & Stephanie Ann Vines | Everlast Energy LLC | 10/19/2004 | 2005/1775 | | Tuscaloosa | Alabama | 27 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Connie Jannine Baird | Everlast Energy LLC | 11/1/2004 | 2005/1805 | | Tuscaloosa | Alabama | 28 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James A Hill | Everlast Energy LLC | 10/29/2004 | 2005/1826 | | Tuscaloosa | Alabama | 28 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Richard M. Hill | Everlast Energy LLC | 11/3/2004 | 2005/1 79 i | | Tuscaloosa | Alabama | 28 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tommy Odom | Everlast Energy LLC | 6/26/2005 | 2004/27136 | | Tuscaloosa | Alabama | 28 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | James B. Alford, et ux | Victory Resources, Inc. | 2/1/1998 | 975/65 | | Tuscaloosa | Alabama | 29 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hayne R. Crane, et vir | Hawkeye Oil & Gas, Inc. | 12/21/1987 | 968/409 | | Tuscaloosa | Alabama | 29 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hayne R. Crane, et vir | Hawkeye Oil & Gas, Inc. | 12/14/1987 | 982/52 | | Tuscaloosa | Alabama | 29 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Dorothy T. Mize Felgere | Meridian Oil Inc. | 1/10/1995 | 1198/357 | | Tuscaloosa | Alabama | 29 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ruth M. Horrigan Management Trust by Legacy Trust Company | Meridian Oil Inc. | 1/10/1995 | 1200/470 | | Tuscaloosa | Alabama | 29 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Velma Lee Johnson | Meridian Oil Inc. | 1/17/1995 | 1209/396 | | Tuscaloosa | Alabama | 29 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | William D. Mize, et al | Meridian Oil Inc. | 12/14/1994 | 1198/388 | | Tuscaloosa | Alabama | 29 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Mountain Brook | Everlast Energy LLC | 10/10/2004 | 2005/1741 | | Tuscaloosa | Alabama | 29 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Elizabeth Mize Sheehan, et vir | Meridian Oil Inc. | 1/10/1995 | 1198/355 | | Tuscaloosa | Alabama | 29 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Joseph Washington Booker | Everlast Energy LLC | 1/10/2005 | 2005/12370 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Ardelia Brown | Everlast Energy LLC | 1/7/2005 | 2005/1980 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hayne R. Crane, et vir | Hawkeye Oil & Gas, Inc. | 12/21/1987 | 968/409 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Hayne R. Crane', et vir | Hawkeye Oil & Gas, Inc. | 12/14/1987 | 982/52 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Dora D. Hicks | Everlast Energy LLC | 1/7/2005 | 2005/12374 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Arden Norris Hollingsworth | Everlast Energy LLC | 10/24/2003 | 2003/24451 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bertha L. Hopson | Everlast Energy LLC | 1/5/2005 | 2005/765 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Howell Petroleum corporation | Meridian Oil Inc. | 8/16/1994 | 1189/128 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Lucinda Moore | Everlast Energy LLC | 1/7/2005 | 2005/1976 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Thomas & wife, Esther Pearl Pruitt | Everlast Energy LLC | 10/19/2004 | 2005/1786 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Esther Pearl Pruitt | Everlast Energy LLC | 10/19/2004 | 2005/1814 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Willie F. Rogers III. et ux | Hawkeye Oil & Gas, Inc. | 12/21/1987 | 968/409 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Willie F. Rogers III. et ux | Hawkeye Oil & Gas, Inc. | 12/14/1987 | 982/52 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Marie Tooson | Everlast Energy LLC | 1/7/2005 | 2005/1974 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Warrior Tractor and Equipment Co., Inc. | Land & Natural Resource Development, Inc. | 6/14/1988 | 996/244 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Pierce Washington, Jr. | Everlast Energy LLC | 8/17/2004 | 2005/763 | | Tuscaloosa | Alabama | 30 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | J. D. & wife, Sarah H. Beck | Everlast Energy LLC | 10/5/2004 | 2004/28139 | | Tuscaloosa | Alabama | 31 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Bobby R. & wife, Erline B. Beck | Everlast Energy LLC | 10/5/2004 | 2005/1746 | | Tuscaloosa | Alabama | 31 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Tuscalloosa County Board of Education | Everlast Energy LLC | 11/19/2003 | 2004/5705 | | Tuscaloosa | Alabama | 33 | 22S | 11W | | Undetermined |
| Remora Petroleum, L.P. | Willard Balckburn, et ux | Land & Natural Resource Development, Inc. | 5/29/1989 | 1016/318 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Eddie Blackburn, Jr., et ux | Land & Natural Resource Development, Inc. | 1/5/1990 | 1045/629 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Eddie Blackburn, Sr., et ux | Land & Natural Resource Development, Inc. | 1/5/1990 | 1045/632 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Herman Boyd, Jr. et ux | Land & Natural Resource Development, Inc. | 5/21/1988 | 996/257 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Joe Duncan Bush, et ux | Land & Natural Resource Development, Inc. | 2/19/1990 | 1045/616 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Lee, and Olivia G. Jackson as Power of Attorney for Esther P. Grove | Land & Natural Resource Development, Inc. | 3/12/1990 | 1045/635 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Lee Grove, et al | Land & Natural Resource Development, Inc. | 3/12/1990 | 1045/635 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Floyd Johnson | Land & Natural Resource Development, Inc. | 5/1/1990 | 1055/323 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Johnnie Lee Marshall, et ux | Land & Natural Resource Development, Inc. | 3/7/1990 | 1044/185 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Fred Robertson, et al | Land & Natural Resource Development, Inc. | 11/14/1987 | 964/62 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Fred Robertson, et al | Hawkeye Oil & Gas, Inc. | 11/14/1987 | 964/462 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Fred Robertson, et al | Hawkeye Oil & Gas, Inc. | 11/14/1887 | 964/462 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Fred Robertson, et al | Hawkeye Oil & Gas, Inc. | 11/14/1987 | 1068/548 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Fred Robertson, et al | Hawkeye Oil & Gas, Inc. | 11/14/1987 | 1068/548 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Willie James Robertson, et ux | Land & Natural Resource Development, Inc. | 10/3/1988 | 1011/277 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Custer Lee Robinson, et ux | Land & Natural Resource Development, Inc. | 9/18/1990 | 1065/259 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Willie James Robinson, et ux | Torch Energy Associates | 6/20/1991 | 1093/434 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Willie James Robinson, et ux | Torch Energy Associates | 6/20/1991 | 1096/317 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jimmy Yessick, et al | Land & Natural Resource Development, Inc. | 10/23/1990 | 1070/354 | | Tuscaloosa | Alabama | 1 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Willard Blackburn, et ux | Land & Natural Resource Development, Inc. | 5/29/1989 | 1016/318 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Eddie Blackburn, et ux | Land & Natural Resource Development, Inc. | 1/5/1990 | 1045/629 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Racile Gardner Blackburn | Land & Natural Resource Development, Inc. | 3/16/1990 | 1069/291 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ruth Lorraine Blackburn | Meridian Oil, Inc. | 3/16/1990 | 1069/293 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Marie S. Blackburn, et al | Land & Natural Resource Development, Inc. | 10/24/1990 | 1070/337 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Douglas Blackburn, et al | Land & Natural Resource Development, Inc. | 11/11/1990 | 1078/332 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Racile Gardner Blackburn | Land & Natural Resource Development, Inc. | 1/14/1991 | 1078/335 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Forrest Burroughs, et un | Hawkeye Oil & Gas, Inc. | 12/8/1987 | 981/224 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Forrest Burroughs, et ux | Hawkeye Oil & Gas, Inc. | 10/21/1988 | 981/224 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Andy Graham, et al | Land & Natural Resource Development, Inc. | 8/9/1990 | 1062/182 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Thomas E. Harless, et ux | Hawkeye Oil & Gas, Inc. | 10/21/1988 | 997/112 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Thomas L. Pate, et ux | Land & Natural Resource Development, Inc. | 8/15/1990 | 1082/186 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Leroy Snider, et al | Land & Natural Resource Development, Inc. | 10/26/1990 | 1073/604 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James Lafayette Snider | Torch Energy Associates | 12/19/1991 | 1108/280 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Louella Snoddy | Land & Natural Resource Development, Inc. | 10/24/1990 | 1070/365 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Chester E. Thomas, et ux | Hawkeye Oil & Gas, Inc. | 12/15/1987 | 964/371 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Rosie Blackburn Wayne, et al | Land & Natural Resource Development, Inc. | 11/11/1990 | 1078/434 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Rosie Blackburn Wayne, et al | Land & Natural Resource Development, Inc. | 1/16/1991 | 1080/657 | | Tuscaloosa | Alabama | 2 | 22S | 12W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Louis G. Williams, et ux, et al | Land & Natural Resource Development, Inc. | 9/14/1988 | 1008/506 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Charles Russell Bell, Jr. | Everlast Energy LLC | 12/30/2003 | 2004/10381 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | J. T. Burroughs, et ux | Hawkeye Oil & Gas, Inc. | 11/11/1987 | 963/496 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Forrest Burroughs, et ux | Hawkeye Oil & Gas, Inc. | 10/21/1988 | 981/224 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Robert M. Davant, Jr. | Everlast Energy LLC | 11/12/2003 | 2003/24589 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | James E. Davant | Everlast Energy LLC | 11/12/2003 | 2004/5132 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | William Louis Davant | Everlast Energy LLC | 11/12/2003 | 2004/5136 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Derek H. Davis | Everlast Energy LLC | 11/12/2003 | 2004/5221 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Leighton Dawson. Estate | Everlast Energy LLC | 5/28/2003 | 2003/21535 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Matt R. Dawson | Everlast Energy LLC | 5/28/2003 | 2003/21542 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jack R. Dodson, Jr. | Everlast Energy LLC | 6/6/2003 | 2003/21552 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Davant Dodson | Everlast Energy LLC | 6/20/2003 | 2003/21557 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Thomas E. Dunnam III | Everlast Energy LLC | 6/20/2003 | 2003/21562 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Carolyn Davant Fricke | Everlast Energy LLC | 11/12/2003 | 2004/10402 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Dobson Goss | Everlast Energy LLC | 6/20/2003 | 2003/21582 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Laura A. Gunn | Everlast Energy LLC | 6/20/2003 | 2003/21589 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn Davant Higgins | Everlast Energy LLC | 11/12/2003 | 2004/5246 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Valerie L. Hundley | Everlast Energy LLC | 12/30/2003 | 2004/5217 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary Kathryn Dunnam Ladewig | Everlast Energy LLC | 6/20/2003 | 2003/21614 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irene Leatherwood, et al | Land & Natural Resource Development, Inc. | 8/11/1988 | 1008/465 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irene Leatherwood, et al | Land & Natural Resource Development, Inc. | 8/11/1988 | 1020/145 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irene Leatherwood, et al | Land & Natural Resource Development, Inc. | 8/11/1988 | 1020/148 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irene Leatherwood, et al | Land & Natural Resource Development, Inc. | 8/11/1988 | 1020/151 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irene Leatherwood, et al | Land & Natural Resource Development, Inc. | 8/11/1988 | 1087/152 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irene Leatherwood, et al | Land & Natural Resource Development, Inc. | 8/11/1988 | 1107/57 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Barbara S. Moe | Everlast Energy LLC | 4/4/2004 | 2004/14754 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Cornelia Atwood Perry | Everlast Energy LLC | 11/12/2003 | 2004/5320 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary D. Rosenberg | Everlast Energy LLC | 6/20/2003 | 2003/21654 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Amelia Sundberg | Everlast Energy LLC | 12/30/2003 | 2004/5698 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Texas Gulf Bank as Escrow Agent for David Dewitt Jones | Everlast Energy LLC | 6/10/2004 | 2004/14758 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Eugenia Davant Wilson | Everlast Energy LLC | 11/12/2003 | 2004/5324 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Vivian Yessick, et al | Hawkeye Oil & Gas, Inc. | 12/4/1987 | 988/378 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Vivian Yessick, et al | Hawkeye Oil & Gas, Inc. | 12/4/1987 | 1041/40 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Vivian Yessick, et al | Hawkeye Oil & Gas, Inc. | 12/4/1987 | 1041/89 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Vivian Yessick, et al | Hawkeye Oil & Gas, Inc. | 12/4/1987 | 1117/143 | | Tuscaloosa | Alabama | 3 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irene Leatherwood, et al | Land & Natural Resource Development, Inc. | 8/11/1988 | 1008/465 | | Tuscaloosa | Alabama | 4 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irene Leatherwood, et al | Land & Natural Resource Development, Inc. | 3/30/1990 | 1020/145 | | Tuscaloosa | Alabama | 4 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irene Leatherwood, et al | Land & Natural Resource Development, Inc. | 3/30/1990 | 1020/148 | | Tuscaloosa | Alabama | 4 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irene Leatherwood, et al | Land & Natural Resource Development, Inc. | 3/30/1990 | 1087/152 | | Tuscaloosa | Alabama | 4 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Irene Leatherwood, et al | Land & Natural Resource Development, Inc. | 3/30/1990 | 1107/57 | | Tuscaloosa | Alabama | 4 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Candice Lichtenberg | Land & Natural Resource Development, Inc. | 3/30/1990 | 1049/171 | | Tuscaloosa | Alabama | 4 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Marilyn W. Matthews | Land & Natural Resource Development, Inc. | 8/13/1988 | 996/197 | | Tuscaloosa | Alabama | 4 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn McPherson | Land & Natural Resource Development, Inc. | 12/28/1988 | 1014/646 | | Tuscaloosa | Alabama | 4 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn McPherson | Land & Natural Resource Development, Inc. | 3/30/1990 | 1080/683 | | Tuscaloosa | Alabama | 4 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kathryn McPherson | Land & Natural Resource Development, Inc. | 3/30/1990 | 1113/259 | | Tuscaloosa | Alabama | 4 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | John E. Wright, et ux | Land & Natural Resource Development, Inc. | 3/30/1990 | 1060/577 | | Tuscaloosa | Alabama | 4 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Wendell R. & wife, Tonya L. Lewis | Everlast Energy LLC | 9/24/2003 | 2004/4979 | | Tuscaloosa | Alabama | 9 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Smitty, a married man and Billy Charles Smith, an unmarried man | Everlast Energy LLC | 9/16/2003 | 2003/24529 | | Tuscaloosa | Alabama | 9 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Roy Morris Bourroughs, et ux | Land & Natural Resource Development, Inc. | 11/30/1988 | 1014/654 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Dan Hendricks Brown, et ux | Land & Natural Resource Development, Inc. | 9/5/1990 | 1065/228 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | J. T. Burroughs, et ux | Hawkeye Oil & Gas, Inc. | 11/11/1987 | 963/496 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | J. T. Burroughs | Hawkeye Oil & Gas, Inc. | 11/11/1987 | 963/496 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Herbert Malone Burroughs | Land & Natural Resource Development, Inc. | 11/30/1988 | 1011/209 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Thomas Edison Burroughs, et ux | Land & Natural Resource Development, Inc. | 11/30/1988 | 1011/258 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | James Otis Burroughs, et ux | Land & Natural Resource Development, Inc. | 11/30/1988 | 1011/260 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | William H. Clark, et ux | Land & Natural Resource Development, Inc. | 1/10/1990 | 1036/198 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Vivian L. Gregory | Everlast Energy LLC | 10/6/2004 | 2005/1796 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Josie B. et vir, Thomas B. Hall | Everlast Energy LLC | 8/18/2004 | 2005/1837 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Donald H. & wife, Ruth McDuff | Everlast Energy LLC | 10/1/2003 | 2003/24642 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kathy Lunn Burroughs Porter, et vir | Land & Natural Resource Development, Inc. | 7/30/1990 | 1060/92 | | Tuscaloosa | Alabama | 10 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Josephine P. Brewer, et vir | Land & Natural Resource Development, Inc. | 3/13/1991 | 1087/158 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Dan Hendrix Brown, et ux | Land & Natural Resource Development, Inc. | 2/1/1990 | 1042/608 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | William Leslie & wife Jean Peeks Burroughs | Land & Natural Resource Development, Inc. | 10/17/2003 | 2004/3516 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary Ruth Burroughs | Everlast Energy LLC | 10/15/2003 | 2004/3551 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | William Verdo & wife, Helen Partrich Burroughs | Everlast Energy LLC | 10/17/2003 | 2004/3554 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Stanley Warren Doughty | Land & Natural Resource Development, Inc. | 3/7/1991 | 1087/135 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Donald Ray Doughty | Land & Natural Resource Development, Inc. | 3/7/1991 | 1087/162 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sylvia Patrich Burroughs Gilliam | Everlast Energy LLC | 10/2/2003 | 2004/425 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ralph Wayne & wife, Sylvia Patrich Burroughs Gilliam | Everlast Energy LLC | 10/2/2003 | 2004/448 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Artix Hamner, et ux | Land & Natural Resource Development, Inc. | 2/13/1991 | 1082/372 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | George Hartin, et al, Trustees | Land & Natural Resource Development, Inc. | 3/13/1991 | 1078/369 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | George Hartin, et al, Trustees | Land & Natural Resource Development, Inc. | 3/13/1991 | 1110/599 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | L. Wright Hillman, et ux | Land & Natural Resource Development, Inc. | 2/5/1991 | 1082/348 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Donald H. & wife, Ruth McDuff | Everlast Energy LLC | 10/1/2003 | 2003/24642 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | New Hope Baptist Church | Everlast Energy LLC | 12/4/2003 | 2004/5612 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Waymon A. & wife, Tawana D. Oliver | Everlast Energy LLC | 11/11/2003 | 2004/5040 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Barbara Ann Sanford, et vir | Land & Natural Resource Development, Inc. | 3/7/1991 | 1089/436 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Patricia K. Strickland, et vir | Land & Natural Resource Development, Inc. | 3/7/1991 | 1087/138 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Glenn Walker, et ux | Land & Natural Resource Development, Inc. | 6/20/1988 | 996/240 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Charles R. White, et ux | Land & Natural Resource Development, Inc. | 8/11/1988 | 1008/476 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Charles R. White, et ux | Land & Natural Resource Development, Inc. | 8/11/1988 | 1020/158 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Linda Mae Willis, et vir | Land & Natural Resource Development, Inc. | 3/7/1991 | 1090/751 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |
| Remora Petroleum, L.P. | Linda Mae Willis, et vir | Land & Natural Resource Development, Inc. | 3/7/1991 | 1090/754 | | Tuscaloosa | Alabama | 11 | 225 | 12W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Joe Thomas & wife, Janet P. Burroughs | Everlast Energy LLC | 10/30/2003 | 2004/3549 | | Tuscaloosa | Alabama | 12 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary Ruth Burroughs | Everlast Energy LLC | 10/15/2003 | 2004/3551 | | Tuscaloosa | Alabama | 12 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gulf States Paper Corporation | Land & Natural Resource Development, Inc. | 6/21/1989 | 1023/141 | | Tuscaloosa | Alabama | 12 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Zackery & wife Jennifer Holman | Everlast Energy LLC | 10/30/2004 | 2004/5059 | | Tuscaloosa | Alabama | 12 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Fred Robertson | Hawkeye Oil & Gas, Inc. | 11/14/1987 | 964/462 | | Tuscaloosa | Alabama | 12 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Fred Robertson | Hawkeye Oil & Gas, Inc. | 11/14/1987 | 1068/548 | | Tuscaloosa | Alabama | 12 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James H. & wife, Heidi Renee Arrowood | Everlast Energy LLC | 10/22/2003 | 2004/446 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Cleo, Jr. & wife Roamelia Willis Blackburn | Everlast Energy LLC | 9/23/2004 | 2005/6376 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary Ruth Burroughs | Everlast Energy LLC | 10/15/2003 | 2004/3551 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Terry & wife, Cindy Burroughs | Everlast Energy LLC | 11/11/2004 | 2005/6374 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Montgomery & wife, Mavis Burroughs | Everlast Energy LLC | 12/9/2004 | 2005/6392 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James Barry & wife, Amanda S. Burroughs | Everlast Energy LLC | 11/11/2004 | | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Joel P. Calabrese, Jr. | Everlast Energy LLC | 12/2/2004 | | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth M. & wife, Pamela M. Carter | Everlast Energy LLC | 10/28/2003 | 2005/1799 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Charles & wife, Cornelia L. Davis | Everlast Energy LLC | 8/30/2004 | 2005/6382 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Joseph Foster, Jr. | Everlast Energy LLC | 9/25/2003 | 2003/22937 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Shirley Sealey Hardy | Everlast Energy LLC | 12/11/2004 | 2005/6384 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Socrates & wife Consuella J. Harper | Everlast Energy LLC | 1/21/2004 | 2004/5716 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Larry Harris | Everlast Energy LLC | 1/6/2005 | 2005/761 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Harvest LLC | Everlast Energy LLC | 1/18/2005 | 2005/1984 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Deborah Ann Norris et vir, Roger D Montgomery | Everlast Energy LLC | 8/24/2004 | 2004/27127 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Avery & wife, Betty J. Pruitt | Everlast Energy LLC | 1/21/2005 | 2005/14608 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kevin Scott & wife, Kimberly Susan Robertson | Everlast Energy LLC | 11/1/2003 | 2004/410 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Andrew & wife, Bertha Sealy | Everlast Energy LLC | 12/12/2004 | 2005/1809 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Carl E. & wife, Dianne L. Spurgin | Everlast Energy LLC | 11/11/2004 | 2005/6388 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Tuscalloosa County Board of Education | Everlast Energy LLC | 8/23/2004 | 2004/28179 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Annie L. White | Everlast Energy LLC | 1/6/2005 | 2005/759 | | Tuscaloosa | Alabama | 13 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | William Leslie & wife Jean Peeks Burroughs | Everlast Energy LLC | 10/17/2003 | 2004/3519 | | Tuscaloosa | Alabama | 14 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Helen Partrich Burroughs | Everlast Energy LLC | 10/20/2003 | 2004/3547 | | Tuscaloosa | Alabama | 14 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary Ruth Burroughs | Everlast Energy LLC | 10/15/2003 | 2004/3551 | | Tuscaloosa | Alabama | 14 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Sylvia Patrich Burroughs Gilliam | Everlast Energy LLC | 10/2/2003 | 2004/425 | | Tuscaloosa | Alabama | 14 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Earnest Hawkins, Sr. & wife Rebecca R. Hawkins | Everlast Energy LLC | 9/1/2004 | 2005/1830 | | Tuscaloosa | Alabama | 14 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Waymon A. & wife, Tamara D. Oliver | Everlast Energy LLC | 11/11/2003 | 2004/5040 | | Tuscaloosa | Alabama | 14 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mattie Lou Pate | Everlast Energy LLC | 11/11/2003 | 2004/5359 | | Tuscaloosa | Alabama | 14 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Kenneth Ray, & wife, Jayleen T. Wilkerson | Everlast Energy LLC | 11/13/2003 | 2004/5028 | | Tuscaloosa | Alabama | 14 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Richard Verdo Burroughs | Everlast Energy LLC | 12/2/2003 | 2004/5225 | | Tuscaloosa | Alabama | 15 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jeremy Patrick Burroughs | Everlast Energy LLC | 12/2/2003 | 2004/5317 | | Tuscaloosa | Alabama | 15 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Vivian L. Gregory | Everlast Energy LLC | 10/6/2004 | 2005/1796 | | Tuscaloosa | Alabama | 15 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Donald H. & wife, Ruth McDuff | Everlast Energy LLC | 10/1/2003 | 2003/24642 | | Tuscaloosa | Alabama | 15 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Alonzo Cooper | Everlast Energy LLC | 8/17/2004 | 2004/27105 | | Tuscaloosa | Alabama | 20 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Houston Foster, etal | Everlast Energy LLC | 8/19/2004 | 2004/23810 | | Tuscaloosa | Alabama | 20 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Houston Foster, etal | Everlast Energy LLC | 8/4/2004 | 2004/27161 | | Tuscaloosa | Alabama | 20 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Bertha Lee Washington Hopson | Everlast Energy LLC | 9/22/2004 | 2004/28150 | | Tuscaloosa | Alabama | 20 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Percy Lee Jones | Everlast Energy LLC | 8/11/2004 | 2004/27061 | | Tuscaloosa | Alabama | 20 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Rosanna King | Everlast Energy LLC | 9/9/2004 | 2004/27057 | | Tuscaloosa | Alabama | 20 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Gary Murray | Everlast Energy LLC | 8/24/2004 | 2004/23358 | | Tuscaloosa | Alabama | 20 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Pearlie Paulk | Everlast Energy LLC | 8/13/2004 | 2004/23362 | | Tuscaloosa | Alabama | 20 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Susie Roscoe | Everlast Energy LLC | 8/31/2004 | 2004/27145 | | Tuscaloosa | Alabama | 20 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Beverly-Baker, LLC | Everlast Energy LLC | 11/25/2003 | 2004/5206 | | Tuscaloosa | Alabama | 22 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | William Leslie & wife Jean Peeks Burroughs | Everlast Energy LLC | 10/17/2003 | 2004/3519 | | Tuscaloosa | Alabama | 22 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Houston Foster | Everlast Energy LLC | 8/27/2004 | 2004/23307 | | Tuscaloosa | Alabama | 22 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Walter James Jones, Jr. | Everlast Energy LLC | 8/18/2004 | 2004/27063 | | Tuscaloosa | Alabama | 22 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James L. Booth, Jr. | Everlast Energy LLC | 9/1/2004 | 2004/27085 | | Tuscaloosa | Alabama | 23 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | William Leslie & wife Jean Peeks Burroughs | Everlast Energy LLC | 10/17/2003 | 2004/3519 | | Tuscaloosa | Alabama | 23 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Voncille Gregory Styres | Everlast Energy LLC | 9/21/2004 | 2004/28176 | | Tuscaloosa | Alabama | 23 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | John Hollis Baird, et ux | Meridian Oil Inc. | 8/17/1994 | 1189/420 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Linda Glover Baird | Meridian Oil Inc. | 9/20/1994 | 1191/89 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Annie D. F. Cunningham | Torch Energy Associates | 2/19/1992 | 1088/242 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Stephanie Foster Davis | Everlast Energy LLC | 10/9/2003 | 2003/24597 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ida R. Dickson | Everlast Energy LLC | 1/10/2005 | 2005/1982 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Arkeisha Dickson | Everlast Energy LLC | 1/10/2005 | 2005/12379 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Maria Medina Evers | Everlast Energy LLC | 10/9/2003 | 2004/393 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James S. Ferguson | Meridian Oil Inc. | 7/20/1994 | 1198/375 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Cleveland Foster, a married woman | Everlast Energy LLC | 10/4/2003 | 2003/24449 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Brend Foster, single woman | Everlast Energy LLC | 10/4/2003 | 2003/24601 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Pearlie Foster, Sr. | Everlast Energy LLC | 10/2/2003 | 2004/391 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Virginia & Jack J. Foster | Everlast Energy LLC | 10/7/2003 | 2004/10369 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Joseph Foster, Jr | Everlast Energy LLC | 9/25/2003 | 2005/12895 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | H. A. Gammons, et ux | Meridian Oil Inc. | 7/20/1994 | 1185/121 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Truella M. Foster Harper | Everlast Energy LLC | 10/8/2003 | 2003/24621 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Ruthleen McKinney Harris | Everlast Energy LLC | 10/22/2003 | 2004/5610 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Holly Springs Baptist Church | Everlast Energy LLC | 10/27/2003 | 2004/5125 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Verlena Foster Ike | Everlast Energy LLC | 12/18/2003 | 2004/5515 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Annie Pearl McKinney Johnson | Everlast Energy LLC | 10/22/2003 | 2004/5615 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Arthur B. Leatherwood, et ux | Meridian Oil Inc. | 10/18/1994 | 1193/756 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Albert Leatherwood, et ux | Meridian Oil Inc. | 10/18/1994 | 1193/758 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Maxine Weatherspoon McCall | Everlast Energy LLC | 9/23/2003 | 2003/24634 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Eddie, Annette, & Yvonne McKinney | Everlast Energy LLC | 10/22/2003 | 2004/5617 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Elaine McKinney | Everlast Energy LLC | 10/22/2003 | 2004/12285 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Lewanna Foster McWilliams | Everlast Energy LLC | 12/17/2003 | 2004/5213 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Lucinda Washington Moore | Everlast Energy LLC | 9/16/2004 | 2004/28159 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jimmey R. & wife Glenda E. Parris | Everlast Energy LLC | 10/8/2003 | 2003/24472 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Andrew Sealey | Meridian Oil Inc. | 7/11/1994 | 1183/341 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Andrew & wife, Bertha Sealy | Everlast Energy LLC | 12/12/2004 | 2005/1809 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | Anita Foster Smith | Everlast Energy LLC | 10/4/2003 | 2003/24483 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Evelyn Foster Walton, a married woman | Everlast Energy LLC | 10/4/2003 | 2003/24492 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Pierce Washington, Jr. | Everlast Energy LLC | 8/17/2004 | 2004/27150 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Willie James Weatherspoon | Everlast Energy LLC | 10/4/2003 | 2004/452 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Jerome Weatherspoon | Everlast Energy LLC | 10/13/2003 | 2004/5005 | | Tuscaloosa | Alabama | 24 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Arden Norris Hollingsworth | Everlast Energy LLC | 10/24/2003 | 2003/24451 | | Tuscaloosa | Alabama | 25 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | James H. Hollingsworth, III | Everlast Energy LLC | 10/28/2003 | 2004/5648 | | Tuscaloosa | Alabama | 25 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Pierce Washington, Jr. | Everlast Energy LLC | 8/17/2004 | 2004/27150 | | Tuscaloosa | Alabama | 25 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Dora Dean Washington Hicks | Everlast Energy LLC | 9/29/2004 | 2004/27163 | | Tuscaloosa | Alabama | 26 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Phyllis Lindsey | Everlast Energy LLC | 10/25/2004 | 2004/28152 | | Tuscaloosa | Alabama | 26 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Marie Washinton Tooson | Everlast Energy LLC | 9/17/2004 | 2005/1891 | | Tuscaloosa | Alabama | 26 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Pierce Washington, Jr. | Everlast Energy LLC | 8/17/2004 | 2004/27147 | | Tuscaloosa | Alabama | 26 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Rhonda R. Washington | Everlast Energy LLC | 10/25/2004 | 2004/28182 | | Tuscaloosa | Alabama | 26 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Timothy Washington | Everlast Energy LLC | 10/25/2005 | 2004/28185 | | Tuscaloosa | Alabama | 26 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Valerie Washington | Everlast Energy LLC | 10/25/2004 | 2004/28188 | | Tuscaloosa | Alabama | 26 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Mary Washington | Everlast Energy LLC | 9/29/2004 | 2005/1889 | | Tuscaloosa | Alabama | 26 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Voncille Gregory Styres | Everlast Energy LLC | 9/21/2004 | 2004/28176 | | Tuscaloosa | Alabama | 27 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Voncille Gregory Styres | Everlast Energy LLC | 9/21/2004 | 2004/28176 | | Tuscaloosa | Alabama | 36 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | Richard Medina | Everlast Energy LLC | 10/13/2003 | 2004/4996 | | Tuscaloosa | Alabama | 74 | 22S | 12W | | Undetermined |
| Remora Petroleum, L.P. | STATE OF ARKANSAS | HILDA PARR | 2/24/1961 | 27/299 | 1*TART000342 | CRAWFORD | Arkansas | 17 | 9N | 29W | T9N R29W SEC 17 ALL THAT PART OF THE MAIN CHANNEL THE BEDS BARS AND CHUTES OF THE ARKANSAS RIVER AND THE OUTLETS BAYS AND LAKES FORMED BY SAID RIVER AND ALL AREAS ADJOINING THE MAINLAND OR ISLAND WHICH ARE BELOW THE LINE OF ORDINARY HIGH WATER AND ALL LANDS LYING BETWEEN THE MAIN CHANNEL AND THE SECOND BANK THEREOF OR OTHER STATE OWNED LANDS DESCRIBED AS BEGINNING AT THE INTERSECTION THE WEST LINE OF SECTION 17 AND THE ORDINARY HIGH WATER MARK ON THE NORTH OR LEFT BANK OF THE ARKANSAS RIVER THENCE SOUTH WITH THE SOUTHERLY EXTENSION OF THE WEST LINE OF SECTION 17 TO THE ORDINARY HIGH WATER MARK ON THE SOUTH OR RIGHT BANK OF THE RIVER THENCE EASTERLY WITH SAID ORDINARY HIGH WATER MARK ON THE SOUTH RIVER BANK TO ITS INTERSECTION WITH COURT HOUSE SLOUGH THENCE NORTH 1,000 FEET MORE OR LESS TO THE MIDDLE OF THE RIVER THENCE IN AN EASTERLY DIRECTION WITH THE MIDDLE OF THE RIVER A DISTANCE OF 2,840 FEET MORE OR LESS TO ITS INTERSECTION WITH THE SOUTHERLY EXTENSION OF THE EAST LINE OF SECTION 17 THENCE NORTH WITH SAID SOUTHERLY EXTENSION OF THE ORDINARY HIGH WATER MARK ON THE NORTH OR LEFT BANK OF THE RIVER THENCE WESTERLY ALONG SAID ORDINARY HIGH WASTER MARK ON THE NORTH BANK TO THE POB CONTAINING 183.9 ACRES MORE OR LESS | Undetermined |
| Remora Petroleum, L.P. | STATE OF ARKANSAS | HILDA PARR | 2/24/1961 | 27/299 | 1*TART000342 | CRAWFORD | Arkansas | 17 | 9N | 29W | T9N R29W SEC 17 ALL THAT PART OF THE MAIN CHANNEL THE BEDS BARS AND CHUTES OF THE ARKANSAS RIVER AND THE OUTLETS BAYS AND LAKES FORMED BY SAID RIVER AND ALL AREAS ADJOINING THE MAINLAND OR ISLAND WHICH ARE BELOW THE LINE OF ORDINARY HIGH WATER AND ALL LANDS LYING BETWEEN THE MAIN CHANNEL AND THE SECOND BANK THEREOF OR OTHER STATE OWNED LANDS DESCRIBED AS BEGINNING AT THE INTERSECTION THE WEST LINE OF SECTION 17 AND THE ORDINARY HIGH WATER MARK ON THE NORTH OR LEFT BANK OF THE ARKANSAS RIVER THENCE SOUTH WITH THE SOUTHERLY EXTENSION OF THE WEST LINE OF SECTION 17 TO THE ORDINARY HIGH WATER MARK ON THE SOUTH OR RIGHT BANK OF THE RIVER THENCE EASTERLY WITH SAID ORDINARY HIGH WATER MARK ON THE SOUTH RIVER BANK TO ITS INTERSECTION WITH COURT HOUSE SLOUGH THENCE NORTH 1,000 FEET MORE OR LESS TO THE MIDDLE OF THE RIVER THENCE IN AN EASTERLY DIRECTION WITH THE MIDDLE OF THE RIVER A DISTANCE OF 2,840 FEET MORE OR LESS TO ITS INTERSECTION WITH THE SOUTHERLY EXTENSION OF THE EAST LINE OF SECTION 17 THENCE NORTH WITH SAID SOUTHERLY EXTENSION OF THE ORDINARY HIGH WATER MARK ON THE NORTH OR LEFT BANK OF THE RIVER THENCE WESTERLY ALONG SAID ORDINARY HIGH WATER MARK ON THE NORTH BANK TO THE POB CONTAINING 183.9 ACRES MORE OR LESS TO THE ALMA FORMATION (1,881' TO 1,889') AND THE KESSLER FORMATION (6,731') TO (6,743') | Undetermined |
| Remora Petroleum, L.P. | KENNETH KING ET AL | SMEAD STURT | 5/1/1974 | 69/277 | NEW SETUP | JOHNSON | Arkansas | 14 | 9N | 25W | T9N R2SW SEC 14 E/2 NE/4 | Undetermined |
| Remora Petroleum, L.P. | JIM L HANNA ET UX | STEVE GOSE | 10/1/1968 | 60/243 | NEW SETUP | JOHNSON | Arkansas | 15 | 9N | 25W | T9N R2SW SEC 15 S/2 SW/4 | Undetermined |
| Remora Petroleum, L.P. | LARRY MARVEL ET UX | DIAMOND SHAMROCK CORPORATION | 9/25/1970 | 60/148 | NEW SETUP | JOHNSON | Arkansas | 15 | 9N | 25W | T9N R2SW SEC 15 NW/4 NW/4 & APPROX 5 ACRES IN NE/4 NW/4 | Undetermined |
| Remora Petroleum, L.P. | CECIL DAKE ET UX | TXO PRODUCTION CORP. | 2/21/1983 | 124/202 | NEW SETUP | JOHNSON | Arkansas | 21 | 10N | 25W | T10N R2SW SEC 21 | Undetermined |
| Remora Petroleum, L.P. | PAER BLAYLOCK ET VIR | TERRA RESOURCES | 11/3/1983 | 130/9 | NEW SETUP | JOHNSON | Arkansas | 21 | 10N | 25W | T10N R2SW SEC 21 | Undetermined |
| Remora Petroleum, L.P. | FEDERAL LAND BK OF ST. LOUIS | TEXAS OIL AND GAS CORP. | 7/22/1980 | 90/45 | 1*TART000035A | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26 A PORTION OF NE/4 MORE FULLY DESCRIBED IN LEASE LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | THE FEDERAL LAND BANK OF | TXO PRODUCTION CORP. | 9/5/1986 | 86/617 | 1*TART000035B | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26 PART OF THE NE/4 MORE FULLY DESCRIBED IN LEASE CRAWFORD CO AR COVERS ALL ZONES NOT PRODUCING IN BURROUGH 1 (AR1414011) LESS AND EXCEPT WELLBORES BURROUGH 1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | WILLIAM & LAVERN DAVIS | TXO PRODUCTION CORP. | 7/14/1982 | 103/65 | 1*TART0001 28 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: W/2 LOT 5 BLK B NORTH MULBERRY ADDITION LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | DALTON EDWARDS & MARSHA | TXO PRODUCTION CORP. | 7/14/1982 | 103/64 | 1*TART0001 29 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: W/2 LOT 5 BLK D NORTH MULBERRY ADDITION LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | ROY KIRBY & GENEVA KIRBY | TXO PRODUCTION CORP. | 7/14/1982 | 103/66 | 1*TART0001 30 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: SOUTH 80' OF THE EAST 140' OF LOT 3 & WEST 200' OF LOT 3 BLK A OF NORTH MULBERRY ADDITION LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE TIIE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | U G CASEY & MAMMIE CASEY | TXO PRODUCTION CORP. | 7/14/1982 | 103/70 | 1*TART0001 31 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 9 & 10 OF BLK 3 OF THE PRICE ADDITION TO THE CITY OF MULBERRY ARKANSAS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | WARNER HOYLE & WILMA HOYLE | TXO PRODUCTION CORP. | 7/14/1982 | 103/69 | 1*TART0001 32 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART LOT 4 BLK A OF NORTH MULBERRY ADDITION TO CITY OF MULBERRY BEING DESCRIBED AS FOLLOWS: BEGIN AT THE NW/C OF SAID LOT; THENCE EAST 250'; THENCE SOUTH 16.24'; THENCE WEST 250'; THENCE NORTH 16.24' TO POB, ALSO THE WEST 250.8' OF LOT 5 BLK A OF NORTH MULBERRY LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | FRANK EDWARD WYNN | TXO PRODUCTION CORP. | 7/13/1982 | 103/68 | 1*TART0001 33 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 27 OF CHITWOOD HEIGHTS ADDITION TO THE CITY OF MULBERRY, ARKANSAS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | DAVID LEE ABEL LAURA ABEL | TXO PRODUCTION CORP. | 7/9/1982 | 103/67 | 1*TART0001 34 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PART OF THE SW/4 NE/4, MORE PARTICULARLY DESCRIBED AS BEGINNING AT A POINT 470' EAST AND 199 1/3' NORTH OF THE SW/C OF SAID SW/4 NE/4; THENCE EAST 274'; THENCE SOUTH 33 1/3'; THENCE EAST 37', MORE OR LESS, TO CENTER OF COUNTY ROAD; THENCE IN A NORTHEASTERLY DIRECTION ALONG CENTER OF SAID COUNTY ROAD TO A POINT 309' 4 INCHES NORTH OF THE SOUTH LINE OF SAID SW/4 NE/4; THENCE WEST 355', MORE OR LESS, TO A POINT DIRECTLY NORTH OF THE POINT OF BEGINNING; THENCE SOUTH 110' MORE OR LESS TO THE POINT OF BEGINNING LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | J G MORROW & FRANKIE R MORROW | TXO PRODUCTION CORP. | 7/13/1982 | 103/74 | 1*TART0001 35 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 5 OF CHITWOOD HEIGHTS ADDITION TO THE CITY OF MULBERRY, ARKANSAS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BOBBY J BELT & RITA L BELT | TXO PRODUCTION CORP. | 7/13/1982 | 103/72 | 1*TART0001 36 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29 SEC 26: LOT 2 OF THE CHITWOOD HEIGHTS ADDITION OF THE CITY OF MULBERRY, ARKANSAS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | ROBERT DAVIE ROE JIMMIE EVELYN | TXO PRODUCTION CORP. | 7/14/1982 | 103/71 | 1*TART0001 37 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SW/4 SE/4. MORE PARTICULARY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 12 RODS SOUTH AND 30' EAST OF THE NW/C OF SAID SW/4 NE/4; RUN THENCE EAST 385'; THENCE NORTH 198', THENCE EAST 116'; THENCE SOUTH 454'; THENCE WEST 301'; THENCE NORTH 147'; THENCE WEST 200'; THENCE NORTH 108.5', MORE OR LESS TO POINT OF BEGINNING. ALSO: A TRACT DESCRIBED AS BEGINNING AT THE NW/C OF SAID QUARTER THENCE SOUTH 12 RODS TO PLACE OF BEGINNING, THENCE EAST 200' THENCE SOUTH 50'; THENCE WEST 200'; THENCE NORTH 50', TO POINT OF BEGINNING. LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | HESTER ALSTON & WALKER ALSTON | TXO PRODUCTION CORP. | 7/9/1982 | 103/78 | 1*TART0001 38 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SW/4 SE/4 DESCRIBED AS BEGINNING AT A POINT 380' NORTH AND 23' EAST OF THE SW/C OF THE SW/4 SE/4; THENCE EAST 187'; THENCE NORTH 150'; THENCE WEST 187'; THENCE SOUTH 150' TO THE POB LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | W L CODDINGTON & MABEL CODDINGTON | TXO PRODUCTION CORP. | 7/13/1982 | 103/77 | 1*TART0001 39 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF BLK 3 OF BRYANTS ADDITION TO THE CITY OF MULBERRY, AR, DESCRIBED AS FOLLOWS: COMMENCING AT THE NE/C OF THE SE/4 OF SEC 26; THENCE WEST 549'; THENCE SOUTH 135'; FOR POINT OF BEGINNING, THENCE SOUTH 75'; THENCE WEST 238'; THENCE NORTH 75'; THENCE EAST 238' TO POB CONTAINING .41 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | FLORA MEDLOCK | TXO PRODUCTION CORP. | 7/13/1982 | 103/76 | 1*TART0001 40 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 8, 9 & 10 OF BLK 1 OF PARK ADDITION TO THE CITY OF MULBERRY, AR LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY | Undetermined |
| Remora Petroleum, L.P. | RUTH DEMPSEY | TXO PRODUCTION CORP. | 7/15/1982 | 103/63 | 1*TART0001 41 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE WEST 200' OF THE SOUTH 106' OF LOT 4 BLK A OF NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, ARKANSAS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BOBBY TWEEDY & SHIRLEY J TWEEDY | TXO PRODUCTION CORP. | 7/15/1982 | 103/62 | 1*TART0001 42 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE W/2 OF LOT 5 OF BLK B OF NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, AR LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BURL G BERRYMAN | TXO PRODUCTION CORP. | 7/14/1982 | 103/49 | 1*TART0001 43 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE EAST 141.8' OF THE SOUTH 106' OF LOT 4 BLK A OF NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, AR LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | HOWARD E SWEARINGIN & | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1*TART0001 44 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26, LOT 2 BLK 4 OF BRYANT'S ADDITION TO THE CITY OF MULBERRY, AR CONTAINING 1.18 ACRES MOL, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | CLAUDINE JORDAN & DOROTHY JORDAN | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1*TART0001 45 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF LOT 2 BLK 3 OF BRYANT'S ADDITION TO THE CITY OF MULBERRY DESCRIBED AS FOLLOWS: BEGINNING 75' NORTH OF THE SE/C OF LOT 2 THENCE NORTH 75', THENCE WEST 241', THENCE SOUTH 75', THENCE EAST 241' TO POINT OF BEGINNING, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES G CLARK & MARK K CLARK | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1*TART0001 46 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 42 OF CHITWOOD HEIGHTS ADDITION TO THE TOWN OF MULBERRY, ARKANSAS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MARVIN E LUCE & OPAL E LUCE | TXO PRODUCTION CORP. | 7/13/1982 | 104/33 | 1*TART0001 47 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE NW/4 SW/4 BEGINNING WHERE THE WEST LINE OF ALMA STREET INTERSECTS THE SOUTH LINE OF SAID QUARTER, THENCE WEST 125', THENCE NORTH 112', THENCE EAST 125', THENCE SOUTH 112' TO POB, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | PAUL MEADORS PAULINE MEADORS | TXO PRODUCTION CORP. | 7/9/1982 | 103/81 | 1*TART0001 48 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE W/2 OF LOT 2 BLK A OF NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, AR. ALSO, PART OF THE NW/4 SW/4 OF SEC 26 MORE PARTICULARLY DESCRIBED AS COMMENCING AT A POINT 191' WEST OF THE SE/C OF SAID QUARTER, THENCE WEST 250', THENCE NORTH 105', THENCE EAST 250', THENCE SOUTH 105' TO POINT OF BEGINNING. ALSO, PART OF THE SE/4 SW/4 OF SEC 26-10N-29W, DESCRIBED AS BEGINNING AT A POINT 30' EAST AND 482' SOUTH OF THE NW/C OF SAID SE/4 SW/4, THENCE EAST 270', THENCE NORTH 89', THENCE WEST 270', THENCE SOUTH 89' TO THE POINT OF BEGINNING, ALSO: A PART OF THE NW/4 SW/4 OF SEC 26 DESCRIBED AS BEGINNING AT A POINT 21' WEST OF THE SE/C OF SAID QUARTER, THENCE WEST 420' THENCE NORTH 105', THENCE EAST 420', THENCE SOUTH 105' TO POB, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MARY F LASATER, A WIDOW | | 7/15/1982 | | 1*TART0001 49 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: BEGINNING 550' WEST AND 233' NORTH OF THE SE/C OF THE SE/4 SW/4 OF SEC 26, THENCE WEST 461', THENCE NORTH 110', THENCE EAST 461', THENCE SOUTH 110', BEING THE NORTH 110' OF LOT 1 BLK 4 OF BRYANT'S ADDITION TO THE CITY OF MULBERRY, AR LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | RAYMOND JEFFRIES & ANNETTE JEFFRIES | TXO PRODUCTION CORP. | 7/20/1982 | 103/80 | 1*TART0001 50 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 2 3, 4, AND THE EAST 120.5' OF LOTS 5 AND 6 OF PRICE SUBDIVISION IN LOT 2 BLK 5 BRYANT'S ADDITION TO THE CITY OF MULBERRY, AR LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MARION D BASCUE JANA D BASCUE | TXO PRODUCTION CORP. | 7/20/1982 | 103/79 | 1*TART0001 51 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF LOT 2 BLK 1 OF BRYANT'S ADDITION TO THE CITY OF MULBERRY, AR., MORE PATICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF LOT 2 BLK 1 THENCE NORTH 89 DEGREES 13 MINUTES EAST ALONG THE NORTH SIDE OF LOT 2 237', THENCE SOUTH 150' THENCE SOUTH 89 DEGREES 13 MINUTES WEST 112.0' THENCE SOUTH 25.0', THENCE SOUTH 89 DEGREES 13 MINUTES WEST 125.0' TO THE WEST SIDE OF LOT 2, THENCE NORTH ALONG WEST SIDE OF LOT 2 175.0' TO THE POINT OF BEGINNING ACCORDING TO SURVEY BY CLOVIS SATTERFIELD DATED 7/27/73, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | DAVID W MOODY & LINDA MOODY | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1*TART0001 52 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 7, 8 OF BLK 3 OF PRICE ADDITION TO THE TOWN OF MULBERRY ARKANSAS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY I | Undetermined |
| Remora Petroleum, L.P. | FARL R HUNTER NOMA L HUNTER | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1*TART0001 53 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF LOT 3 BLK 3 OF BRYANT'S ADDITION TO THE CITY OF MULBERRY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF LOT 3 THENCE WEST 241', THENCE SOUTH 70', THENCE EAST 241', THENCE NORTH 70' TO THE POINT OF BEGINNING CONTAINING .39 AC MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | CARROLL L POLLY & DORIS A POLLY | TXO PRODUCTION CORP. | 7/8/1982 | 103/61 | 1*TART0001 54 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: A PART OF THE SE/4 SW/4 OF SEC 26-10N-29W DESCRIBED AS BEGINNING AT A POINT 30.0' EAST AND 139.5' SOUTH OF THE NW/C OF THE SE/4 SW/4 OF SAID SECTION, TOWNSHIP AND RANGE, THENCE EAST 150' THENCE SOUTH 86', THENCE WEST 150', THENCE 86' TO THE POINT OF BEGINNING. ALSO: A PART OF THE SE/4 SW/4 OF SEC 26-10N-29W, DESCRIBED AS BEGINNING AT A POINT 180' EAST AND 159' SOUTH OF THE NW/C OF THE SE/4 SW/4 OF SAID SECTION, TOWNSHIP AND RANGE THENCE EAST 120', THENCE SOUTH 66.5', THENCE WEST 120', THENCE NORTH 66.5' TO SOUTH OF THE HAMM'S ADDITION TO THE CITY OF MULBERRY DESCRIBED AS THE SOUTH 71' OF LOT 2 BLK 2 OF HAMM'S ADDITION. ALL ABOVE SAID LANDS BEING IN CRAWFORD COUNTY ARKANSAS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1 BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ROBERT L HUGHES & KATHERINE L HUGHES | TXO PRODUCTION CORP. | 7/7/1982 | 103/58 | 1*TART0001 55 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE NW/4 SW/4 OF SECTION 26N-10N-29W AND MORE PARTICULARLY DESCRIBED AS BEGINNING 316' EAST FROM A POINT WHERE THE OLD ALMA MULBERRY DIRT ROAD INTERSECTS THE PRESENT PAVED U.S. HWY. #64 ON THE EAST SIDE OF THE SLAB AND ON THE SOUTH SIDE OF THE DIRT ROAD, THENCE SOUTH 370', THENCE EAST 124', THENCE NORTH 370', HENCE WEST 143.5' TO PLACE OF BEGINNING LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | OG&E | TXO PRODUCTION CORP. | 6/30/1982 | 103/74 | 1*TART0001 56 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SW/4 NE/4 OF SEC 26-10N-29W, MORE PARTICULARLY DESCRIBED AS BEGINNING AT AT A POINT 336.5' NORTH OF THE SW/C OF SAID SW/4 NE/4, THENCE RUN EAST 332', THENCE NORTH 208', THENCE WEST 332' TO THE WEST LINE OF SAID SW/4 NE/4, THENCE SOUTH 20F TO THE POINT OF BEGINNING, CONTAINING 1.585 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | NELSON GREENWOOD & NORMA GREENWOOD | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1*TART0001 57 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE SOUTH 75' OF LOT 2 BLK 3 OF BRYANT'S ADDITION TO THE CITY OF MULBERRY ARKANSAS WITH SAID LOT BEING 75' NORTH AND SOUTH AND 241' EAST AND WEST, CONTAINING .42 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | HAROLD WEATHERL & RUBY WEATHERL | TXO PRODUCTION CORP. | 8/19/1982 | 104/40 | 1*TART0001 58 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE S/2 OF LOT 5 OF BLK 1 OF BRYANTS ADDITION TO THE CITY OF MULBERRY ARKANSAS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | NOAH R DAVIS BARBARA A DAVIS | TXO PRODUCTION CORP. | 7/13/1982 | 10/16 | 1*TART0001 59 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE S/2 OF THE NORTH 100' OF LOTS 12, 13 AND 14 OF BLK 3 OF PARK ADDITION TO THE TOWN OF MULBERRY, AR, CONTAINING .09 ACRES MOL LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | TOM WILLSON & BETTIE WILLSON | TXO PRODUCTION CORP. | 7/9/1982 | 103/51 | 1*TART0001 60 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE SOUTH 80' OF LOT 3 OF BLK 3 BRYANTS ADDITION TO THE CITY OF MULBERRY, AR SAID LOT BEING 80' X 241', LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BOBBY C IMA JEAN TAYLOR | TXO PRODUCTION CORP. | 4/6/1983 | 111/104 | 1*TART0001 67 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: WEST 20' OF LOT 1 OF BLK 1, PARK ADDITION TO THE CITY OF MULBERRY, AR LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | CHARLES MEDLOCK MARY CATHERINE | TXO PRODUCTION CORP. | 4/6/1983 | 111/104 | 1*TART0001 68 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: BEGINNING 659' SOUTH AND 210' EAST FROM THE NW/C OF THE SW/4 SE/4 OF SEC 26-10N-29W, THENCE NORTH 204', THENCE EAST 100', THENCE SOUTH 204', THENCE WEST 100' TO THE POB, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | OMER L LOWRIMORE JEANETTE | TXO PRODUCTION CORP. | 7/27/1982 | 104/18 | 1*TART0001 69 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF LOT 5 OF BLK 4, OF BRYANTS ADDITION TO THE CITY OF MULBERRY, AR, DESCRIBED AS FOLLOWS: BEGIN AT THE NW/C OF LOT 5 OF BLK 4 OF BRYANTS ADDITION, THENCE SOUTH 130', THENCE WEST 234', THENCE NORTH 130', THENCE EAST 234', ALONG THE NORTH LINE OF LOT 5 TO THE PCB LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | ODELL KIMES & SHIRLEY KIMES | TXO PRODUCTION CORP. | 7/27/1982 | | 1*TART0001 70 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: COMMENCING AT A POINT 659' SOUTH AND 310' EAST FROM THE NW/C OF THE SW/4 SE/4, THENCE NORTH 204', THENCE EAST 80', THENCE SOUTH 204', THENCE WES 80' TO POB, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | KENNETH D HICKMAN & NORA HICKMAN | TXO PRODUCTION CORP. | 7/24/1982 | 104/35 | 1*TART0001 71 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: ALL OF LOT 5 OR BLK 5 AND PART OF LOT 7 OF BLK 3, DESCRIBED AS BEGINNING 33 WEST OF THE SW/C OF LOT 4 OF BLK 3, THENCE NORTH 188', THENCE EAST 226' TO POINT OF BEGINNING CONTAINING 1.58 ACRES MORE OR LESS ALL SAID LAND BEING IN BRYANT ADDITION TO THE TOWN OF MULBERRY ARKANSAS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY I | Undetermined |
| Remora Petroleum, L.P. | HENRY L BURNETT & DONITA R BURNETT | TXO PRODUCTION CORP. | 4/6/1983 | 113/11 | 1*TART0001 72 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 7 OF CHITWOOD HEIGHTS ADDITION TO THE CITY OF MULBERRY, AR CONTAINING .20 ACRES MOL LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY I | Undetermined |
| Remora Petroleum, L.P. | CHARLES F TURNER & NOLA TURNER | TXO PRODUCTION CORP. | 7/9/1982 | 103/54 | 1*TART0001 61 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: COMMENCING AT A POINT 659' SOUTH AND 500' EAST FROM THE NW/C OF SW/4 SE/4 OF SEC 26, BEING ATTHE SW/C OF CLAUD BROWNS PROPERTY LINE, THENCE NORTH 204', THENCE WEST 100', THENCE SOUTH 204', THENCE EAST 100' TO POB, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | ROBERT D BESHEARS & JOYCE BESHEARS | TXO PRODUCTION CORP. | 7/31/1982 | 104/39 | 1*TART0001 62 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE E/2 OF LOT 2 AND THE W/2 OF LOT 3 OF BLK C OF NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY AR, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | J O JORDAN & BERTHA JORDAN | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1*TART0001 63 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF LOT 3 BLK 3 OF BRYANTS ADDITION TO THE CITY OF MULBERRY DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF LOT 3 THENCE NORTH 80' TO THE POINT OF BEGINNING, THENCE WEST 241', THENCE EAST 241', THENCE SOUTH 70' TO THE POINT OF BEGINNING CONTAINING .39 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY Y 1 | Undetermined |
| Remora Petroleum, L.P. | TOM H HARNESS MARY G HARNESS | TXO PRODUCTION CORP. | 7/22/1982 | 104/21 | 1*TART0001 64 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: BEGINNING 297' NORTH AND 23' EAST OF THE SW/C OF THE SW/4 SE/4 OF SEC 26, THENCE EAST 177', THENCE NORTH 39', THENCE WEST 177', THENCE SOUTH 39', TO PLACE OF BEGINNING CONTAINING .16 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | WANZA F THOMPSON | TXO PRODUCTION CORP. | 7/22/1982 | 104/21 | 1*TART0001 65 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: BEGINNING 474' SOUTH AND 30' EAST OF THE NW/C OF THE SW/4 SE/4 SEC 26 FOR A POINT OF BEGINNING. THENCE EAST 200', THENCE NORTH 76.5', THENCE WEST 200', THENCE SOUTH 76.5' TO PLACE OF BEGINNING, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JOHN F PETERS & THERESA M PETERS | TXO PRODUCTION CORP. | 4/6/1983 | 111/104 | 1*TART0001 66 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: EAST 120' OF THE S/2 OF LOT 4 BLK D, NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY AR, CONTAINING .17 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MATTIE KIMES & HERMAN KIMES | TXO PRODUCTION CORP. | 4/6/1983 | 113/13 | 1*TART0001 73 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 11 & 12 OF BLK 3 OF PRICE ADDITION TO THE CITY OF MULBERRY, AR CONTAINING .45 ACRES MOL LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JOYCE MARIE MORSE | TXO PRODUCTION CORP. | 7/27/1982 | 104/18 | 1*TART0001 74 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 15 & 16 OF BLK 2 PARK ADDITION TO THE CITY OF MULBERRY AR, CONTAINING .16 ACRES MOL LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | RODERICK D PARTLOW MARIA R | TXO PRODUCTION CORP. | 7/13/1982 | 116/99 | 1*TART0001 75 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 44 OF THE CHITWOOD HEIGHTS ADDITION LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MARY DEAN CARTY | TXO PRODUCTION CORP. | 7/13/2004 | 107/22 | 1*TART0001 76 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF LOT 5, BLK 2, HAMM'S ADDITION TO THE CITY OF MULBERRY, AR, DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF LOT 5, THENCE SOUTH 70', THENCE WEST 217.5', THENCE NORTH 70', THENCE EAST 217.5' TO POINT OF BEGINNING LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MABLE I MCADAMS | TXO PRODUCTION CORP. | 7/13/1982 | 104/98 | 1*TART0001 77 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 9 OF CHITWOOD HEIGHTS ADDITION TO THE CITY OF MULBERRY. ARKANSAS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | AUTEN M CHITWOOD | TXO PRODUCTION CORP. | 7/13/1982 | 140/42 | 1*TART0001 78 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 14 THRU 25, LOT 28, LOT 29 AND LOTS 33 THRU 39 OF CHITWOOD HEIGHTS ADDITION TO THE CITY OF MULBERRY, AR LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MYRTLE REEVES WEATHERL | TXO PRODUCTION CORP. | 4/6/1983 | 132/111 | 1*TART0001 79 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE WEST 119.76' OF LOT 1, BLK A, NORTH MULBERRY ADDTION TO THE CITY OF MULBERRY, ARKANSAS, CONTAINING .33 ACRES MOL LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AL LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | EDWARD J FRAZIER PANDORA FRAZIER | TXO PRODUCTION CORP. | 7/19/1983 | 114/31 | 1*TART0001 80 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: NORTH 50' OF THE SOUTH 121' OF THE WEST 210' OF LOT 1, BLK 5, BRYANT'S ADDITION TO THE CITY OF MULBERRY, ARKANSAS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY I | Undetermined |
| Remora Petroleum, L.P. | GOLDA MARIE PETERS | TXO PRODUCTION CORP. | 7/20/1983 | 114/29 | 1*TART0001 81 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF LOT 3 BLK 2 OF BRYANTS ADDITION TO THE CITY OF MULBERRY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 85' WEST OF THE NE/C OF LOT 3; THENCE RUN SOUTH 87 DEGREES 37 MINUTES WEST 70'; THENCE SOUTH 148.2'; THENCE NORTH 87 DEGREES 37 MINUTES EAST 70'; THENCE NORTH 148.2' TO POINT OF BEGINNING ACCORDING TO SURVEY DONE BY CLOVIS SATTERFIELD ON 5/17/72. LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | CATHY M MOAD WILSON & DONALD L WILSON | TXO PRODUCTION CORP. | 4/6/1983 | 113/19 | 1*TART0001 82 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 6, 7 & 8, BLK 3, PARK ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .24 ACRES. MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | TOBE ROBERTSON & LILLIAN ROBERTSON | TXO PRODUCTION CORP. | 4/6/1983 | 111/104 | 1*TART0001 83 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 23 & 24, BLK 4. PARK ADDITION TO THE CITY MULBERRY, AR, CONTAINING .16 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES O CARTY & MARY J CARTY | TXO PRODUCTION CORP. | 6/28/1982 | 103/21 | 1*TART0001 84 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SW/4 NE/4 OF SEC 26-10N-29W, DESCRIBED AS FOLLOWS: COMMENCE 25 RODS SOUTH OF NW/C OF SW/4 NE/4 FOR A POINT OF BEGINNING. THENCE RUN EAST 58.2 RODS. THENCE SOUTH 22 RODS, THENCE WEST 58.2 RODS, THENCE NORTH 22 RODS. LESS AND EXCEPT A TRACT BEGINNING 25 RODS SOUTH OF THE NW/C OF SW/4 NE/4 RUNNING THENCE EAST 140 YARDS. THENCE SOUTH 35 YARDS. THENCE WEST 140 YARDS, THENCE NORTH 35 YARDS TO PLACE OF BEGINNING CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #I, BURROUGH #2 AND MULBERRY 1 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | HOYT G LANCASTER BOBBIE I | TXO PRODUCTION CORP. | 7/13/1982 | 104/33 | 1*TART0001 85 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE NW/4 SE/4, OF SEC 26-10N-29W, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF SAID NW/4 SW/4, THENCE NORTH ALONG THE EAST LINE OF SAID FORTY, 509' TO THE NORTHERLY RIGHT OF WAY LINE OF OLD ALMA-MULBERRY ROAD, THENCE SOUTH 80 DEGREES 15 MINUTES WEST ALONG SAID RIGHT OF WAY LINE 420' TO THE POINT OF BEGINNING, THENCE CONTINUE SOUTH 80 DEGREES 15 MINUTES WEST 210', THENCE NORTH 07 DEGREES 24 MINUTES WEST 210', THENCE NORTH 80 DEGREES 15 MINUTES EAST 247.5', THENCE SOUTH 02 DEGREES 26 MINUTES WEST 215', MORE OR LESS, TO THE POINT OF BEGINNING, CONTAINING 1.10 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | LUCY TURNER SAM TURNER | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1*TART0001 86 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 12 OF CHITWOOD HEIGHTS ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .20 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | STEVE D OLIVER & SHERRY OLIVER | TXO PRODUCTION CORP. | 7/7/1983 | 113/112 | 1*TART0001 87 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF LOTS 6 & 7, BLK 4. IN BRYANT'S ADDITION TO THE TOWN OF MULBERRY, AR, BEING A PART OF THE SE/4 SW/4 AS FOLLOWS: BEGINNING 11' NORTH OF AND 143.7' EAST OF THE SW/C OF SAID SE/4 SW/4, THENCE NORTH 5 DEGREES 27' EAST 177.3' TO THE SOUTH RIGHT OF WAY LINE OF HIGHWAY 64, THENCE SOUTH ALONG SAID SOUTH RIGHT OF WAY LINE SOUTH 49 DEGREES 21' EAST 44', THENCE SOUTH 49 DEGREES 53' EAST 105.5 FEET, THENCE SOUTH 55 DEGREES 42' EAST 43.9', THENCE SOUTH 55.4' TO THE NORTH RIGHT OF WAY LINE OF A CITY STREET, THENCE ALONG SAID STREET RIGHT OF WAY NORTH 89 DEGREES 52' WEST 167.05' TO THE POINT OF BEGINNING, CONTAINING .42 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | CARL E WILLIAMS & KATHY J WILLIAMS | TXO PRODUCTION CORP. | 7/7/1983 | 113/113 | 1*TART0001 88 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: BEGINNING 80' SOUTH OF THE NW/C OF LOT 2, BLK 2, BRYANTS ADDITION TO THE CITY OF MULBERRY, THENCE EAST 227', THENCE SOUTH 70.5', THENCE WEST 227', THENCE NORTH 70.5', TO POINT OF BEGINNING, LESS TRACT BEGINNING AT THE NW/C OF LOT 2, THENCE EAST ALONG NORTH LINE 151.2' SOUTH ZERO DEGREES 50 MINUTES WEST 80' TO POINT OF BEGINNING, THENCE SOUTH ZERO DEGREES 50 MINUTES WEST 70.5', THENCE WEST 76', NORTH ZERO DEGREES 50 MINUTES EAST 70.5', THENCE EAST 76' TO POINT OF BEGINNING LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH UI, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JOHN T SMITH JR DONNA SMITH | TXO PRODUCTION CORP. | 4/6/1983 | 111/104 | 1*TART0001 89 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE N/2 OF LOT 5, BLK 1, BRYANT'S SUBDIVISION TO THE CITY OF MULBERRY, AR CONTAINING .40 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JOHN MACK TAYLOR ET UX | TXO PRODUCTION CORP. | 6/30/1982 | 103/5 | 1*TART0001 90 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SW/4 SW/4, DESCRIBED AS BEGINNING AT THE SW/C THEREOF, THENCE NORTH 155', THENCE EAST 603.5', THENCE SOUTH 15', THENCE EAST 122.5', THENCE SOUTH 140', THENCE WEST 726' TO THE PLACE OF BEGINNING, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | VIRGINIA PIERCEFIELD | TXO PRODUCTION CORP. | 7/27/1982 | 104/23 | 1*TART0001 91 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 11, 12, 13, 14, IN BLK 1, PARK ADDITION TO THE CITY OF MULBERRY, AR CONTAINING .32 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MONROE MEDLOCK CHARLOTTE MEDLOCK | TXO PRODUCTION CORP. | 7/27/1982 | 104/23 | 1*TART0001 92 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 17, 18, 19, 20, IN BLK 2, PARK ADDITION TO THE CITY OF MULBERRY, AR CONTAINING .32 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | AMUS GILBRETH & PAULINE GILBRETH | TXO PRODUCTION CORP. | 7/27/1982 | 104/23 | 1*TART0001 93 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 1, 2, 3, 4, 5, IN BLK 2, PARK ADDITION TO THE CITY OF MULBERRY, AR CONTAINING .40 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BILLY PRICE & INA JEAN PRICE | TXO PRODUCTION CORP. | 7/27/1982 | 104/23 | 1*TART0001 94 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 8 & 9, BLK 1 OF PRICE ADDITION TO THE TOWN OF MULBERRY, AR, CONTAINING 1.11 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, OUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | EDNA MAE BROWN | TXO PRODUCTION CORP. | 7/22/1982 | 104/28 | 1*TART0001 95 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE W/2 SE/4 OF SEC 26 DESCRIBED AS BEGINNING 517' EAST FROM THE CENTER OF MAIN STREET ALONG THE NORTH SIDE OF 7TH STREET, THENCE NORTH 204', THENCE EAST 75', THENCE SOUTH 204', THENCE WEST 75' TO POINT OF BEGINNING. ALSO: PART OF THE W/2 SE/4 OF SEC 26, BEGINNING AT A POINT IN THE MIDDLE OF MAIN STREET RUNNING EAST ALONG THE NORTH SIDE OF 7TH STREET 592' TO A POINT OF BEGINNING. THENCE NORTH 204', THENCE EAST 90', THENCE SOUTH 204', THENCE WEST 90' TO PLACE OF BEGINNING. ALSO: PART OF THE W/2 SE/4 OF SEC 26, COMMENCING AT THE NW/C OF THE SW/4 SE/4 OF SEC 26, RUNNING THENCE SOUTH 659', THENCE EAST 682' FOR A POINT OF BEGINNING. THENCE NORTH 204' THENCE EAST 30', THENCE SOUTH 204', THENCE WEST 30', TO PLACE OF BEGINNING. ALL OF THE ABOVE DESCRIBED LANDS LYING WITHIN SEC 26- 10N-29W, CONTAINING .91 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | GENE CARROLL & JOYCE CARROLL | TXO PRODUCTION CORP. | 7/27/1982 | 104/23 | 1*TART0001 96 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 21 & 21, BLK 1, PARK ADDITION TO THE CITY OF MULBERRY, AR CONTAINING .16 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | WALLACE PETERS LINDA PETERS | TXO PRODUCTION CORP. | 7/27/1982 | 104/23 | 1*TART0001 97 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: EAST 5' OF LOT 1, WEST 5' OF LOT 5, AND ALL OF LOTS 2, 3, 4, IN BLK 1, PARK ADDITION TO THE CITY OF MULBERRY, AR CONTAINING .27 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | LOUENZA PARKER JOHN DONNA SMITH | TXO PRODUCTION CORP. | 4/6/1983 | 111/104 | 1*TART0001 98 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE EAST 80' OF THE SOUTH 105' OF LOT 1 OF BLK 1, BRYANTS ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .25 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY I | Undetermined |
| Remora Petroleum, L.P. | MARK FELKER & QUITA B FELKER | TXO PRODUCTION CORP. | 7/1/1982 | 103/59 | 1*TART0001 99 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: A PART OF THE SW/4 SE/4 OF SEC 26-10N-29W, DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 530' NORTH AND 23' EAST OF THE SW/C OF SAID QUARTER, THENCE EAST 187', THENCE NORTH 130', THENCE WEST 187', THENCE SOUTH 130' TO POINT OF BEGINNING, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | CROCKETT WHITE & DEBBIE A WHITE | TXO PRODUCTION CORP. | 7/7/1983 | 113/110 | 1*TART0002 00 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: NORTH 100' OF THE WEST 176.50' OF LOT 6, BLK 5, BRYANTS ADDITION TO THE CITY OF MULBERRY, AR, SEC 26: A PART OF THE SW/4 SE/4 OF SEC 26-10N-29W, DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 530' NORTH AND 23' EAST OF THE SW/C OF SAID QUARTER, THENCE EAST 187', THENCE NORTH 130', THENCE WEST 187', THENCE SOUTH 130' TO POINT OF BEGINNING, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | THEL W RENFRO | TXO PRODUCTION CORP. | 7/20/1983 | 116/109 | 1*TART0002 01 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 45, CHITWOOD HEIGHTS ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .20 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | EMZY RALPH TAFF & NORMA RUTH TAFF | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1*TART0002 02 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF BLK 2, BEGINNING 120' EAST OF THE SW/C OF SAID BLK, THENCE EAST 258', THENCE NORTH 315', THENCE WEST 261', THENCE SOUTH 315' TO THE POINT OF BEGINNING, CONTAINING 2.08 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS A.ND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | B C CRISWELL & BETTYE LOU CRISWELL | TXO PRODUCTION CORP. | 8/2/1982 | 104/15 | 1*TART0002 03 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: ALL OF LOT 3, BLK B AND PART OF LOT 2, BLK B, OF NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, AR, DESCRIBED AS FOLLOWS: BEGIN AT THE LB3NE/C OF LOT 2, THENCE WEST 69', THENCE SOUTHWEST TO A POINT OF SOUTH LINE 85' WEST OF SE/C OF SAID LOT, THENCE EAST 85', THENCE NORTH TO POINT OF BEGINNING, SEC 26: PART OF BLK 2, BEGINNING 120' EAST OF THE SW/C OF SAID BLK, THENCE EAST 258', THENCE NORTH 315', THENCE WEST 261', THENCE SOUTH 315' TO THE POINT OF BEGINNING, CONTAINING 2.08 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, OUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | SAM MELBA C HOUSE | TXO PRODUCTION CORP. | 7/13/1982 | 104/33 | 1*TART0002 04 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE NW/4 SW/4 OF SEC 26-10N-29W MORE FULLY DESCRIBED IN LEASE LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | RUBY C FRANCIS | TXO PRODUCTION CORP. | 8/3/1982 | 104/19 | 1*TART0002 05 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 41 OF CHITWOOD HEIGHTS ADDITION TO THE TOWN OF MULBERRY, AR, CONTAINING .20 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JEWELDEAN JORDAN | TXO PRODUCTION CORP. | 7/28/1982 | 104/22 | 1*TART0002 06 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 21-24, BLK 1, PARK ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .32 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | EDNA MAE BROWN | TXO PRODUCTION CORP. | 7/30/1982 | 104/26 | 1*TART0002 07 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 27 & 28, BLK 2, PARK ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .16 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | ANCIL SCOUDEN & EMMA SCOUDEN | TXO PRODUCTION CORP. | 8/2/1982 | 104/15 | 1*TART0002 08 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: SOUTH 40' OF LOTS 12, 13, 14, BLK 3, PARK ADDITION TO THE CITY OF MULBERRY, AR CONTAINING .06 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBDRES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | ROGER BURCHAM MELBA BURCHAM | TXO PRODUCTION CORP. | 8/2/1982 | 104/15 | 1*TART0002 09 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 8, 9, 10, BLK 4, PARK ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .24 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CD., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JESS FLOYD & LETHA MAE FLOYD | TXO PRODUCTION CORP. | 8/2/1982 | 104/30 | 1*TART0002 10 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: N/2 OF LOTS 11, 12, 13, 14, BLK 4, PARK ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .16 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | EDWARD E MORELOCK, A SINGLE PERSON | TXO PRODUCTION CORP. | 8/3/1982 | 104/19 | 1*TART0002 11 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 1 OF BLK B OF NORTH MULBERRY ADDITION TO THE TOWN OF MULBERRY, AR. ALSO: LOT 4 OF BLK 1 OF BRYANT'S ADDITION TO THE TOWN OF MULBERRY, AR CONTAINING 1.37 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY I | Undetermined |
| Remora Petroleum, L.P. | MARY B RICH | TXO PRODUCTION CORP. | 8/3/1982 | 104/19 | 1*TART0002 12 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 4 OF BLK D, LESS AND EXCEPT THE EAST 120' OF THE S/2 THEREOF. ALSO THE E/2 OF LOT 5 OF BLK D, BOTH SAID TRACTS ARE IN NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, ARKANSAS, CONTAINING 1.27 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | ROY W ADAMS | TXO PRODUCTION CORP. | 4/3/1983 | 111/104 | 1*TART0002 13 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: THE W/2 OF LOT 5 OF LOT 3, BLK 2 OF HAMMS ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .18 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MRS B C WHITE, A WIDOW | TXO PRODUCTION CORP. | 4/6/1983 | 111/104 | 1*TART0002 14 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 5 & 6, BLK 3, PRICE SUB-DIVISION TO THE CITY OF MULBERRY, AR, CONTAINING .45 ACRES, MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | HAZEL E JACKSON | TXO PRODUCTION CORP. | 7/6/1982 | 103/57 | 1*TART0002 15 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS OF BLK 4, LOTS 4 & 5 OF BLK 3, AND PART OF LOT 7 OF BLK 3 OF BRYANTS ADDITION, DESCRIBED AS FOLLOWS: BEGIN AT SW/C OF LOT 4, BLK 3, THENCE WEST 259', THENCE NORTH 188', THENCE EAST 226', THENCE SOUGH 98', THENCE EAST 33', THENCE SOUTH 90' TO POINT OF BEGINNING LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | J C CROCKER & MINNIE LEE CROCKER | TXO PRODUCTION CORP. | 7/6/1982 | 106/50 | 1*TART0002 16 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF LOT 6, BLK 2, HAMM'S ADDITION BEGINNING AT THE SE/C OF LOT 6, THENCE WEST 155'. THENCE NORTH 137', THENCE EAST 155', THENCE SOUTH 137' TO POINT OF BEGINNING. LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | ARVEL SATTERFIELD & GOLDIE SATTERFIELD | TXO PRODUCTION CORP. | 7/1/1982 | 103/56 | 1*TART0002 17 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: A PART OF THE SW/4 SW/4 OF 26-10N-29W, CRAWFORD CO., AR, DESCRIBED AS FOLLOWS: COMMENCING AT THE SW/C OF SAID QUARTER, THENCE EAST 555' FOR A POINT OF BEGINNING, THENCE NORTH 505', THENCE EAST 516', THENCE SOUTH 420', THENCE EAST 210', THENCE SOUTH 100', THENCE WEST 122.5', THENCE NORTH 15', THENCE WEST 603.5' TO POINT OF BEGINNING, CONTAINING 6.46 ACRES MORE OR LESS. ALSO, A TRACT IN THE SW/4 SW/4 OF 26-10N-29W DESCRIBED AS FOLLOWS: BEGINNING 516' EAST AND 240' NORTH FROM SW/C OF SAID FORTY, THENCE NORTH 118', THENCE EAST 210', THENCE SOUTH 118', THENCE WEST 210' TO POINT OF BEGINNING, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | O GENE LOWRIMORE & MARY SUE LOWRIMORE | TXO PRODUCTION CORP. | 7/28/1982 | 104/17 | 1*TART0002 18 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26 : THE EAST 91.8' OF LOT 5 OF BLK 4 OF NORTH MULBERRY ADDITION. ALSO, PART OF LOT 5 OF BLK 5 OF PRICES SUBDIVISION OF BRYANTS ADDITION DESCRIBED AS THE WEST 176 .5' OF THE SOUTH 50' OF LOT 5 OF BLK 5 OF PRICES SUBDIVISION OF BRYANTS ADDITION. ALSO, THE E/2 OF LOTS 4 & 5 OF BLK B OF NORTH MULBERRY ADDITION. ALSO, A LOT DESCRIBED AS BEGINNING AT THE SW/C OF LOT 5 BLK 5, THENCE NORTH 50' TO POINT OF BEGINNING, THENCE EAST 1761/2', THENCE NORTH 81.8', THENCE WEST 1761/2', THENCE SOUTH 81.8' TO PLACE OF BEGINNING. BEING A PART OF LOTS 5 & 6 OF THE PRICES SUB-DIVISION OF LOT 2, BLK 5 OF BRYANTS ADDITION. WITH ALL SAID LANDS BEING IN THE CITY OF MULBERRY, AR, CONTAINING 1.90 ACRES LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | DENNIS MCGHEE & GLORIA MCGHEE | TXO PRODUCTION CORP. | 7/28/1982 | 104/17 | 1*TART000219 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE WEST 130' OF LOT 3 OF BLK D OF NORTH MULBERRY ADDITION TO THE TOWN OF MULBERRY, AR, CONTAINING .36 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | IRMA JEAN AVANCE & GLADYS L A WOODS | TXO PRODUCTION CORP. | 7/28/1982 | 104/17 | 1*TART000220 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26 : PART OF LOTS 6 & 6F BLK 4 OF BRYANTS ADDITION TO THE TOWN OF MULBERRY, AR, BEING ONLY THAT PART LYING SOUTH OF HIGHWAY 64 OF A TRACT DESCRIBED AS BEGINNING AT THE SW/C OF SE/4 SW/4 OF SEC 26, THENCE EAST 264', THENCE NORTH 477', THENCE WEST 264', THENCE SOUTH 477' TO POINT OF BEGINNING. LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | W H WILLIAMS BETTY LOU WILLIAMS | TXO PRODUCTION CORP. | 7/28/1982 | 104/37 | 1*TART000221 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 26, 27, 28 AND THE WEST OF 15' OF LOT 25 BLK 1, PARK ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .29 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | M&S LUMBER CO INC | TXO PRODUCTION CORP. | 7/13/1982 | 104/36 | 1*TART000222 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26 : ALL THAT PART OF LOTS 6 & 7 OF BLK 4 OF BRYANTS ADDITION TO THE CITY OF MULBERRY, AR, LYING NORTH OF HWY #64. CONTAINING .65 ACRES MOL. LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES F BASKIN WANDA J BASKIN | TXO PRODUCTION CORP. | 7/21/1982 | 104/27 | 1* TART000223 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PART OF LOTS 1, 2, 7 OF BLK 3 BRYANTS ADDITION TO THE TOWN OF MULBERRY, AR, DESCRIBED AS FOLLOWS: BEGINNING AT THE NE/C AND RUN WEST 790', THENCE SOUTH 202' FOR BEGINNING POINT, THENCE AND THENCE SOUTH 263', THENCE WEST 224', THENCE NORTH 445', THENCE EAST 154', THENCE SOUTH 182', THENCE EAST 70' TO POINT OF BEGINNING, CONTAINING 2.00 ACRES MOL, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES C HENRY DIANNE S HENRY | TXO PRODUCTION CORP. | 7/30/1982 | 104/20 | 1* TART000224 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26; LOTS 15-19 BLK 4, AND LOTS 15-19 BLK 1, PARK ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .80 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | LESTER LEON CARTER & DOTTIE LOU CARTER | TXO PRODUCTION CORP. | 7/30/1982 | 104/20 | 1* TART000225 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: BEGINNING AT THE SW/C OF LOT 5, BLK 5, THENCE NORTH 50' TO POINT OF BEGINNING, THENCE EAST 1761/2', THENCE NORTH 81.8', THENCE WEST 1761/2', THENCE SOUTH 81.8' TO PLACE OF BEGINNING. BEING A PART OF LOTS 5 & 6 OF THE PRICE'S SUB-DIVISION OF LOT 2, BLK 5 OF BRYANT'S ADDITION TO THE CITY OF MULBERRY, AR. SAME BEING PART OF THE SW/4 SW/4 OF SEC 26-10N-29W, CONTAINING .33 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #I, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | EARL J OPAL E MORSE | TXO PRODUCTION CORP. | 7/13/1982 | 104/33 | 1* TART000226 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PART OF THE SW/4 NE/4 OF SEC 26 MORE PARTICULARLY DESCRIBED AS BEGINNING AT A POINT 330' WEST AND 400 1/3' NORTH OF THE SE/C OF SAID QUARTER, THENCE NORTH 72', THENCE WEST TO THE CENTER OF A COUNTY ROAD, THENCE SOUTHWESTERLY DIRECTION ALONG THE CENTER OF SAID COUNTY ROAD 72', THENCE EAST TO POINT OF BEGINNING CONTAINING .19 ACRES MOL, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|--------|--------|--------|------|-----------|--------|--------|-------|---|---|---|----------|----------------|
| Remora Petroleum, L.P. | JANET M BASCUE | TXO PRODUCTION CORP. | 7/13/1982 | 104/33 | 1* TART000227 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PART OF LOT 1 BLK 1 OF BRYANT'S ADDITION TO THE CITY OF MULBERRY, AR., DESCRIBED AS FOLLOWS: COMMENCE AT A POINT 105' NORTH OF THE SW/C OF BLK 1, THENCE EAST 284', THENCE NORTH 126', THENCE WEST 284', THENCE SOUTH 126' CONTAINING .82 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | ARLIE HOLLAND KISSIRE, A WIDOW | TXO PRODUCTION CORP. | 7/13/1982 | 104/33 | 1* TART000228 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE E/2 OF THE NORTH 69.5' OF LOT 3 BLK 2 OF HAMM'S ADDTN TO THE CITY OF MULBERRY, CONTAINING .18 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BERNIE PARRISH | TXO PRODUCTION CORP. | 4/6/1983 | 113/14 | 1* TART000229 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE EAST 211.8' OF LOT 3 BLK D. NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .58 ACRES MOL LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | RANDALL B EDWARDS VIOLA L EDWARDS | TXO PRODUCTION CORP. | 4/6/1983 | 111/104 | 1* TART000230 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE NW/4 SW/4 OF SEC 26-10N-29W, OF HWY 64; BEGINNING AT THE SW/C OF SAID 40, THENCE NORTH ON WEST LINE 470', THENCE EAST 170' TO HWY 64, THENCE SOUTH ALONG HWY 64 641', THENCE WEST 552' TO THE POINT OF BEGINNING, LESS ALL THAT PART OF THE FOLLOWING LAND LYING WEST OF U.S. HWY 64 AS IT NOW EXISTS. PART OF THE NW/4 SW/4 LYING NORTH OF MULBERRY AND ALMA DIRT ROAD AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE SW/C OF THAT PART OF THE NW/4 SW/4 THAT LIES NORTH OF THE "OLD" MULBERRY AND ALMA DIRT ROAD, THENCE NORTH 210', THENCE EAST TO THE WEST LINE OF RIGHT OF WAY OF PRESENT HWY 64, APPROXIMATELY 154', THENCE ALONG THE WEST SIDE AND PARALLEL WITH HWY 64 IN A SOUTHERLY DIRECTION TO THE OLD DIRT ROAD APPROXIMATELY 244', THENCE WEST TO POINT OF BEGINNING APPROXIMATELY 297' LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR., Less and Except Wellbores Burrough #1, Burrough #2 and Mulberry 1 | Undetermined |
| Remora Petroleum, L.P. | PHILIP JACKSON & SHIRLEY H | TXO PRODUCTION CORP. | 7/31/1982 | 115/100 | 1* TART000231 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 10 OF BLK 1 OF PRICE ADDITION TO THE CITY OF MULBERRY, AR CONTAINING .53 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BURL GLADYS SHEPARD | TXO PRODUCTION CORP. | 7/28/1982 | 104/17 | 1* TART000232 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: LOTS 22, 23, 24 AND THE EAST 10' OF LOT 25, BLK 1 PARK ADDITION TO THE CITY OF MULBERRY, AR. CONTAINING .27 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | RUTH FISHER, A WIDOW | TXO PRODUCTION CORP. | 7/27/1982 | 104/23 | 1* TART000233 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: LOTS 15-28, BLK 3 PARK ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING 1.04 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | HARLEY LEWIS RUTH LEWIS | TXO PRODUCTION CORP. | 7/24/1982 | 104/29 | 1* TART000234 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PARTS OF LOTS 1 & 2 IN BLK 2 OF BRYANTS ADDITION TO THE CITY OF MULBERRY, DESCRIBED AS BEGINNING AT A POINT 141' SOUTH OF THE SW/C OF THE FIRST PRESBYTERIAN CHURCH LOT IN SAID LOT 2 OF BLK 2 BRYANTS ADDITION; THENCE SOUTH 130'; THENCE EAST 227'; THENCE NORTH 130'; THENCE WEST 227' TO THE POINT OF BEGINNING, CONTAINING .71 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE. BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) 'FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | DIANNE W JEFFERY & ROBERT M JEFFERY JR | TXO PRODUCTION CORP. | 7/7/1983 | 113/111 | 1* TART000235 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE EAST 297' (18 RODS) OF THE NORTH 206.25' (12-1/2 RODS) OF THE NE/4 SW/4 CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES H POLLY & LOUISE E POLLY | TXO PRODUCTION CORP. | 7/7/1983 | 113/117 | 1* TART000236 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 2, SOUTH 75' OF LOT 3, BLK 2, HAMM'S ADDITION TO THE CITY OF MULBERRY, AR, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | MARGARET P TROTTER | TXO PRODUCTION CORP. | 8/1/1983 | 114/30 | 1* TART000237 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: A PART OF LOT 3, BLK 2 OF BRYANTS ADDITION TO THE CITY OF MULBERRY, AR, DESCRIBED AS BEGINNING AT AN IRON PIN IN THE NW/C OF SAID LOT, THENCE NORTH 87 DEGREES 37 MINUTES EAST 70', THENCE SOUTH 184.2', THENCE SOUTH 87 DEGREES 37 MINUTES WEST 70', THENCE NORTH 148.2' TO POINT OF BEGINNING, BEING A PART OF THE SE/4 SW/4 OF ABOVE DESCRIBED SECTION OF LAND CONTAINING .24 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | HAROLD WEATHERL & RUBY WEATHERL | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1* TART000238 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE NORTH 105' OF LOT 1, BLK 3, BRYANT'S ADDITION TO TOWN OF MULBERRY, AR, MORE PARTICULARLY DESCRIBED AS BEGINNING AT A POINT 552.2' WEST AND 30' SOUTH OF NE/C OF SE/4 SW/4 OF SEC 26-10N-29W, THE SAME BEING THE NE/C OF LOT 1, THENCE SOUTH 105', THENCE WEST 241.2', THENCE NORTH 105', THENCE EAST 241.2', TO POINT OF BEGINNING, CONTAINING .58 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | WILLIAM E TURNER | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1* TART000239 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: LOT 13 OF CHITWOOD HEIGHTS ADDITION TO CITY OF MULBERRY, AR, CONTAINING .20 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE. BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES PATTERSON & MELDA SUE PATTERSON | TXO PRODUCTION CORP. | 7/28/1982 | 104/22 | 1* TART000240 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: THE E/2 OF LOT 2 OF BLK A, OF NORTH MULBERRY ADDITION TO THE TOWN OF MULBERRY, AR, CONTAINING .47 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JEWELDEAN JORDAN | TXO PRODUCTION CORP. | 7/7/1983 | 113/114 | 1* TART000241 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: BEGINNING 30' EAST AND 205.5' SOUTH OF THE NW/C OF THE SE/4 SW/4; THENCE EAST 270'; THENCE SOUTH 88'; THENCE WEST 270'; THENCE NORTH 88' TO THE POINT OF BEGINNING, CITY OF MULBERRY, AR., LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE, CRAWFORD CO., AR, LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JIM KIRBY SARAH KIRBY | TXO PRODUCTION CORP. | 7/6/1982 | 103/60 | 1* TART000242 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: THE SOUTH 80' OF LOT 5, BLK 4, BRYANTS ADDITION TO THE CITY OF MULBERRY, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE, CRAWFORD CO., AR LESS AND EXCEPT WELLBORES  BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MINNIE TURNER, A SINGLE PERSON | TXO PRODUCTION CORP. | 7/6/1982 | 103/53 | 1* TART000243 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PART OF THE SW/4 NE/4 OF SEC 26-10N-29W, CRAWFORD CO., AR MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING 647.5' EAST OF THE SW/C OF SAID SW/4 NE/4, SAID POINT BEING IN THE CENTER OF AN EXISTING CITY STREET, THENCE ALONG THE CENTERLINE OF SAID STREET, NORTH 41 DEGREES 55 MINUTES EAST 59.85', THENCE NORTH 25 DEGREES 05 MINUTES EAST 134.1', THENCE EAST 251.41', THENCE SOUTH 00 DEGREES 07 MINUTES WEST 166' TO THE SOUTH LINE OF SAID SW/4 NE/4, THENCE WEST ALONG SAID SOUTH LINE 346.9' TO THE POINT OF BEGINNING CONTAINING 1.12 ACRES MORE OR LESS SUBJECT TO EXISTING STREET RIGHTS OF WAY ACCORDING TO SURVEY BY CLOVIS SATTERFIELD DATED 9/30/80, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OFTHE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES  BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | DON QUALLS, A SINGLE MAN | TXO PRODUCTION CORP. | 7/7/1982 | 103/52 | 1* TART000244 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: ALL THAT PART OF THE FOLLOWING DESCRIBED LAND LYING WEST OF THE U.S. CONCRETE HWY #64 RIGHT OF WAY AS IT NOW EXISTS: PART OF THE NW/4 SW/4 LYING NORTH OF THE MULBERRY AND ALMA DIRTROAD AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SW/C OF THAT PART OF THE NW/4 SW/4 OF SEC 26-10N-29W, THAT LIES NORTH OF THE "OLD" MULBERRY AND ALMA DIRT ROAD, THENCE NORTH 210'; THENCE EAST TO THE WEST LINE OF THE RIGHT OF WAY OF THE PRESENT U.S. HWY #64, APPROXIMATELY 145'; THENCE ALONG THE WEST SIDE AND PARALLEL WITH U.S. HWY #64 IN A SOUTHERLY DIRECTION TO THE "OLD" MULBERRY AND ALMA DIRT ROAD, APPROXIMATELY 244'; THENCE WEST TO THE PLACE OF BEGINNING, APPROXIMATELY 297'. THE ABOVE LAND BEING LOCATED IN SEC 26-10N-29W. LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO, AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | EDITH PARRISH | TXO PRODUCTION CORP. | 7/29/1982 | 104/25 | 1* TART000245 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE EAST 211.8' OF LOT 2 OF BLK D OF NORTH MULBERRY ADDITION TO THE TOWN OF MULBERRY, AR., CONTAINING .62 ACRES MOL, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BOBBY JOE TURNER & SHERRY LYNN TURNER | TXO PRODUCTION CORP. | 1/19/1987 | 87/595 | 1* TART000246 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26; A PART OF THE SW/4 SW/4 OF SEC 26-10N-29W DESCRIBED AS FOLLOWS: COMMENCING AT THE SW/C OF SAID FORTY ACRE TRACT RUNNING NORTH 220 YARDS, THENCE EAST 172 YARDS TO POINT OF BEGINNING, THENCE SOUTH 70 YARDS, THENCE EAST SEVENTY YARDS, THENCE NORTH SEVENTY YARDS, THENCE WEST SEVENTY YARDS TO POINT OF BEGINNING, CONTAINING 1 ACRE MORE OR LESS LOCATED IN MULBERRY, CRAWFORD COUNTY, ARKANSAS. NOTWITHSTANDING ANYTHING HEREIN TO THE CONTRARY THERE SHALL BE NO SURFACE OPERATIONS ON LEASED PREMISES CONDUCTED BY LESSEE. LESSORS HEREBY RATIFY, ADOPT AND CONFIRM THAT CERTAIN DECLARATION OF POOLING COVERING THE TXO: BURROUGH #1 LYING IN SECTION 26-T10N-R29W, CRAWFORD COUNTY, ARKANSAS, WHICH IS RECORDED AT BOOK 120, PAGE 74 IN THE RECORDS OF THE CIRCUIT CLERK OF CRAWFORD COUNTY, ARKANSAS LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | AMERICAN LEGION POST #149 | TXO PRODUCTION CORP. | 4/6/1983 | 113/22 | 1* TART000247 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PART OF THE NW/4 SW/4 BEGINS 950' EAST FROM THE SW/C OF TRACT OF LAND LYING NORTH OF OLD ALMA AND MULBERRY DIRTROAD; THENCE NORTH 210'; THENCE EAST 100'; THENCE SOUTH 210'; THENCE WEST 100' TO THE POINT OF BEGINNING, CONTAINING .48 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | RACHEL CAGLE KING & CLYDE L KING | TXO PRODUCTION CORP. | 4/6/1983 | 113/21 | 1* TART000248 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: LOT 6 OF CHITWOOD HEIGHTS ADDITION TO THE CITY OF MULBERRY, ARKANSAS, CONTAINING .20 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JOHN A GRIFFIN & BETTY J GRIFFIN | TXO PRODUCTION CORP. | 7/13/1982 | 113/16 | 1* TART000249 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26; COMMENCE AT THE SW/4 SE/4 OF SEC 26-10N-29W (SAID POINT BEING THE INTERSECTION OF THE CENTER LINE OF MAIN STREET AND THE CENTER LINE OF U.S. HWY. #64; THENCE NORTH 110' TO A POINT; THENCE EAST 30' TO A POINT IN THE EAST RIGHT OF WAY LINE OF MAIN STREET, SAID POINT BEING THE POINT OF BEGINNING; THENCE EAST 180' TO APOINT; THENCE SOUTH 80' TO A POINT IN THE NORTH RIGHT OF WAY OF U.S. HWY #64; THENCE WEST 180' ALONG SAID RIGHT OF WAY TO A POINT IN THE EAST RIGHT OF WAY LINE OF MAIN STREET: THENCE NORTH 80' ALONG SAID EAST RIGHT OF WAY OF MAIN STREET TO THE POINT OF BEGINNING, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | CHRIS CARMEAN & JOY CARMEAN | TXO PRODUCTION CORP. | 7/13/1982 | 113/15 | 1* TART000250 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 4 & 5 OF BLK C OF NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, AR. LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BILLY GENE LESSLEY MARY G LESSLEY | TXO PRODUCTION CORP. | 7/29/1982 | 104/25 | 1* TART000251 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 5, 6, 7, BLK 1, PARK ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .24 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | RENA P IVEY & TOM IVEY, LIFE TENANTS | TXO PRODUCTION CORP. | 7/14/1982 | 104/32 | 1* TART000252 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 6 OF BLK 3 OF BRYANTS ADDITION TO THE CITY OF MULBERRY AR., CONTAINING .62 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MRS BERTHA PERRY, A WIDOW | TXO PRODUCTION CORP. | 8/4/1982 | 104/41 | 1* TART000253 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 5, 6, 7 AND THE E/2 OF LOT 4, BLK 4, PART ADDITION TO THE CITY OF MULBERRY, AR., CONTAINING .28 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | ROBERT KIRBY & JESSIE KIRBY | TXO PRODUCTION CORP. | 7/29/1982 | 104/25 | 1* TART000254 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE W/2 OF LOTS 1, 2, & 3 OF NORTH MULBERRY ADDITION TO THE TOWN OF MULBERRY, AR., CONTAINING 1.42 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO. AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2, AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | LUTHER R HILL & VELMA KATHLEEN HILL | TXO PRODUCTION CORP. | 7/13/1982 | 103/75 | 1* TART000255 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 50 OF CHITWOOD HEIGHTS ADDITION TO CITY OF MULBERRY,AR, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | LANDMARK MISSIONARY BAPTIST CHURCH | TXO PRODUCTION CORP. | 8/2/1982 | 104/15 | 1* TART000256 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SE/4 SW/4 DESCRIBED AS BEING PART OF LOT 2 OF BLK 1, BEGINNING AT THE SW/C OF LOT 2, THENCE NORTH 78'; THENCE EAST 120'; THENCE NORTH 78'; THENCE EAST 120'; THENCE NORTH 25';THENCE EAST 144'; THENCE TOUGH 103'; THENCE WEST 272' TO POINT OF BEGINNING TO BRYANTS ADDITION TO THE TOWN OF MULBERRY AR, CONTAINING .64 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | V E WILEY & INEZ WILEY | TXO PRODUCTION CORP. | 7/13/1982 | 104/33 | 1* TART000257 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE NW/4 SW/4 OF SEC 26-10N-29W, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF SAID NW/4 SW/4, THENCE NORTH ALONG THE EAST LINE OF SAID FORTY 509' TO THE NORTHERLY R/W LINE OF OLD ALMA MULBERRY ROAD; THENCE SOUTH 80 DEGREES 15 MINUTES WEST ALONG SAID RIGHT OF WAY LINE 630' TO THE POINT OF BEGINNING, THENCE CONTINUE SOUTH 80 DEGREES 15 MINUTES WEST 140'; THENCE NORTH 07 DEGREES 24 MINUTES WEST 210'; THENCE NORTH 80 DEGREES 15 MINUTES EAST 140'; THENCE SOUTH 07 DEGREES 24 MINUTES EAST 210' TO THE POINT OF BEGINNING, CONTAINING .67 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES L HAWKINS RUBY JUNE HAWKINS | TXO PRODUCTION CORP. | 7/13/1982 | 104/33 | 1* TART000258 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE NW/4 SW/4 OF SEC 26-10N-29W, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF SAID NW/4 SW/4, THENCE NORTH 509' TO THE NORTH R/W LINE OF OLD ALMA MULBERRY ROAD; THENCE ALONG SAID R/W LINE SOUTH 80 DEGREES 15 MINUTES WEST 770' TO THE POINT OF BEGINNING, THENCE CONTINUE SOUTH 80 DEGREES 15 MINUTES WEST 80'; THENCE NORTH 07 DEGREES 24 MINUTES WEST 210'; THENCE NORTH 80 DEGREES 15 MINUTES EAST 80'; THENCE SOUTH 07 DEGREES 24 MINUTES EAST 210' TO THE POINT OF BEGINNING, CONTAINING .39 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JULIET IVEY & RICHARD IVEY | TXO PRODUCTION CORP. | 7/21/1982 | 104/24 | 1* TART000259 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: COMMENCING AT THE NW/C OF THE SW/4 SE/4 OF SEC 26-10N- 29W, RUN THENCE SOUTH 459' FOR A POINT OF BEGINNING; THENCE EAST 210'; THENCE SOUTH 125' THENCE WEST 210'; THENCE NORTH 125' TO PLACE OF BEGINNING IN THE TOWN OF MULBERRY, ARKANSAS, CONTAINING .60 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BILL D ALVERSON & CLARA L ALVERSON | TXO PRODUCTION CORP. | 7/21/1982 | 104/24 | 1* TART000260 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 30, 31, 32, 47, 48 & 49 OF CHITWOOD HEIGHTS ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING 1.20 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | ROWLIN C EDWARDS & BOBBIE SUE EDWARDS | TXO PRODUCTION CORP. | 7/21/1982 | 104/24 | 1* TART000261 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 7, BLK 1 OF PRICE ADDITION TO THE CITY OF MULBERRY, AR, CONTAINING .68 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | NOAH KENNETH MEDLOCK & | TXO PRODUCTION CORP. | 7/21/1982 | 104/24 | 1* TART000262 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SW/4 SE/4 OF SEC 26-10N-29W, DESCRIBED AS BEGINNING AT A POINT 306.5' SOUTH AND 30' EAST OF NW/4 OF SAID QUARTER; THENCE EAST 200'; THENCE SOUTH 91'; THENCE WEST 200'; THENCE NORTH 91' TO POINT OF BEGINNING, CONTAINING .42 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | GEORGE W SHAMBARGER & | TXO PRODUCTION CORP. | 7/28/1982 | 104/38 | 1* TART000263 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 3 OF BLK 1 OF BRYANTS ADDITION TO THE TOWN OF MULBERRY, AR., CONTAINING .80 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | DONALD SPITLER & LAURA SPITLER | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1* TART000264 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: ALL OF LOT 4 OF BLK 4 AND PART OF LOT 3 BLK 4 OF BRYANTS ADDITION TO THE CITY OF MULBERRY, AR., DESCRIBED AS FOLLOWS: BEGIN AT SE/C OF SE/4 SW/4 OF SEC 26, THENCE NORTH 462'; THENCE WEST 551', THENCE NORTH 98' TO POINT OF BEGINNING; THENCE WEST 220.7'; THENCE NORTH 7'; THENCE EAST 220.7'; THENCE SOUTH 7' TO POINT OF BEGINNING, CONTAINING 1.25 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | VERA BEARDEN, A WIDOW | TXO PRODUCTION CORP. | 7/23/1982 | 104/31 | 1* TART000265 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: COMMENCE AT THE NW/C OF THE SW/4 SE/4 OF SEC 26, RUN SOUTH 584' TO A POINT OF BEGINNING, THENCE EAST 210', THENCE SOUTH 75', THENCE WEST 210', THENCE NORTH 75' TO PLACE OF BEGINNING, CONTAINING .36 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES WIGLEY & CARMON WIGLEY | TXO PRODUCTION CORP. | 7/13/1982 | 104/33 | 1* TART000266 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: LOT 2 OF BLK B OF NORTH MULBERRY ADDITION TO THE TOWN OF MULBERRY, AR., LESS AND EXCEPT PART OF LOT 2 DESCRIBED AS BEGINNING AT THE NE/C OF LOT 2, THENCE WEST 69', THENCE SOUTHWEST TO A POINT OF THE SOUTHLINE OF LOT 2 85' WEST OF SE/C OF SAID LOT, THENCE EAST 85', THENCE NORTH TO POINT OF BEGINNING, CONTAINING .80 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | FRANK D KING & OPAL L KING | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1* TART000267 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PART OF THE NW/4 SW/4 OF SEC 26-10N-29W, MORE PARTICULARLY DESCRIBED AS COMMENCING AT A POINT 21' WEST OF THE SE/C OF SAID QUARTER, THENCE WEST 170', THENCE NORTH 105', THENCE EAST 170', THENCE SOUTH 105' TO POINT OF BEGINNING, CONTAINING .41 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | EDWARD BURCHAM & SUE BURCHAM | TXO PRODUCTION CORP. | 7/13/1982 | 104/16 | 1* TART000268 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 11 OF CHITWOOD HEIGHTS ADDITION TO THE CITY OF MULBERRY, AR., CONTAINING .20 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | W E ALMOND & YVONNE ALMOND | TXO PRODUCTION CORP. | 6/30/1982 | 103/48 | 1* TART000269 A | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: A PART OF THE SW/4 SE/4 OF SEC. 23, AND A PART OF THE N/2 NE/4 OF SEC 26, AND A PART OF THE NW/4 NW/4 OF SEC. 25, DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 3.39 CHAINS NORTH OF THE SE/C OF SAID SW/4 SE/4, SEC 23, THENCE SOUTH 8.39 CHAINS, THENCE EAST 28.52 CHAINS, THENCE SOUTH 4.25 CHAINS, THENCE WEST TO THE CENTER OF THE PUBLIC ROAD WHICH RUNS NORTH AND SOUTH IN THE NW/4 NE/4 OF SEC 26, THENCE IN A NORTHERLY DIRECTION FOLLOWING THE CENTER OF SAID PUBLIC ROAD TO A POINT DIRECTLY WEST OF THE POINT OF BEGINNING, THENCE EAST TO THE POINT OF BEGINNING. ALSO BEGINNING AT THE SW/C OF THE N/2 N/2 NE/4 NE/4 OF SEC 26, RUNNING THENCE NORTH 552-3/4', THENCE 325'; THENCE SOUTHWEST TO A POINT 165' EAST OF THE BEGINNING POINT, THENCE WEST 165' TO PLACE OF BEGINNING. LESS AND EXCEPT A PART OF THE NE/4 NE/4 OF SEC 26, AND A PART OF THE NW/4 NW/4 OF SEC 25, ALL IN 10N-29W, DESCRIBED AS BEGINNING 5 CHAINS SOUTH AND 165' EAST OF THE NW/C OF THE NE/4 NE/4 OF SEC 26, THENCE EAST 26.15 CHAINS. THENCE SOUTH 7.8 CHAINS THENCE WEST 26.15 CHAINS, THENCE NORTH 7.8 CHAINS TO THE PLACE OF BEGINNING, LESS AND EXCEPT WELLBORES BURROUGH 01, BURROUGH #2 AND MULBERRY1 | Undetermined |
| Remora Petroleum, L.P. | JOHN D MARVIN JR, A WIDOWER | HAWKINS OIL & GAS, INC. | 9/9/1983 | 116/107 | 1* TART000270 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: E/2 NE/4 NW/4 CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | JOHN V BURROUGH & MILDRED M BURROUGH | HAWKINS OIL & GAS, INC. | 12/12/1981 | 100/24 | 1* TART000271 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: N/2 SW/4 SW/4 CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | CITY OF MULBERRY ARKANSAS | HAWKINS OIL & GAS, INC. | 12/16/1981 | 100/25 | 1* TART000272 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE NE/4 NW/4 DESCRIBED AS BEGINNING AT THE SW/C OF THE NE/4 NW/4, THENCE EAST 10 RODS TO A POINT OF BEGINNING THENCE NORTH 43 RODS, THENCE EAST 30 RODS, THENCE SOUTH 43 RODS, THENCE WEST 30 RODS TO THE POINT OF BEGINNING, CONTAINING 8 ACRES MORE OR LESS; PART OF THE SW/4 SE/4 DESCRIBED AS BEGINNING AT A POINT 653' NORTH AND 40' EAST OF THE SW/C OF THE SW/4 SE/4, THENCE EAST 850', THENCE NORTH 30', THENCE WEST 853', THENCE SOUTH 30' TO THE POINT OF BEGINNING, SAID TRACT LYING NORTH OF AND JOINING PARK ADDITION TO CITY OF MULBERRY, AND BEING 30' NORTH AND SOUTH AND 850' EAST AND WEST, CONTAINING 0.585 ACRES MORE OR LESS; AND ALSO PART OF THE SW/4 SE/4 DESCRIBED AS BEGINNING AT A POINT 350' NORTH AND 23' EAST OF THE SW/C OF THE SW/4 SE/4, THENCE EAST 177', THENCE NORTH 30', THENCE WEST 177', THENCE SOUTH 30' TO THE POINT OF BEGINNING, CONTAINING 0.13 ACRES MORE OR LESS; AND ALSO PART OF THE NE/4 SW/4 DESCRIBED AS BEGINNING 18 RODS WEST OF THE NE/C OF THE NE/4 SW/4, THENCE SOUTH 12-1/2 RODS, THENCE WEST 14 RODS, THENCE NORTH 12-1/2 RODS, THENCE EAST 14 RODS TO THE POINT OF BEGINNING, BEING 1.10 ACRES MORE OR LESS; AND ALSO PART OF THE S/2 NW/4 SE/4 DESCRIBED AS BEGINNING AT THE NW/C OF THE S/2 NW/4 SE/4, THENCE SOUTH 189.75', THENCE EAST 462', THENCE NORTH 189.75', THENCE WEST 462' TO THE POINT OF BEGINNING, CONTAINING 2 ACRES MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | CARROLL L POLLY & DORIS A POLLY | HAWKINS OIL & GAS, INC. | 7/19/1982 | 103/140 | 1* TART000273 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PART OF THE SE/4 SW/4, DESCRIBED AS PART OF LOT 7 BLK 3, BEGINNING AT A POINT 30' EAST AND 139.50' SOUTH OF THE NW/C, THENCE E/150', THENCE S/86', THENCE W/150', THENCE N/86', TO POINT OF BEGINNING, BRYANTS ADDITION TO THE CITY OF MULBERRY, ARKANSAS, CONTAINING 0.30 ACRES MORE OR LESS; AND PART OF THE SE/4 SW/4, BEGINNING AT A POINT 180' EAST AND 159' SOUTH OF THE NW/C., THENCE E/120', THENCE S/66.50', THENCE W/120', THENCE N/66.50' TO POINT OF BEGINNING, BRYANT'S ADDITION TO THE CITY OF MULBERRY, ARKANSAS, CONTAINING 0.18 ACRES MORE OR LESS. ALL HEREINABOVE DESCRIBED LAND CONTAINING IN ALL 0.48 ACRES MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BONNIE PARRISH | HAWKINS OIL & GAS, INC. | 7/17/1982 | 103/136 | 1* TART000274 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE NE/4 SW/4 DESCRIBED AS BEING LOT 51 OF THE CHITWOOD HEIGHTS SUB-DIVISION OF THE CITY OF MULBERRY, ARKANSAS, CONTAINING .20 ACRES MORE OR LESS CRAWFORD CO., AR EXCEPT WELLBORES BURROUGH #1, BURROUGH #2, AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | RITA TEAGUE | HAWKINS OIL & GAS, INC. | 7/19/1982 | 103/139 | 1* TART000275 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PART OF THE SE/4 SW/4 DESCRIBED AS BEING PART OF LOT 7, BLK 3, BEGINNING AT A POINT 30' EAST AND 289' SOUTH OF THE NW/C THEREOF, THENCE E/270', THENCE S/88', THENCE W/270', THENCE N/88' TO POINT OF BEGINNING OF THE BRYANT'S ADDITION TO THE CITY OF MULBERRY, ARKANSAS, CONTAINING 0.55 ACRES MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | KENNETH W KERSHNER & MARY L KERSHNER | HAWKINS OIL & GAS, INC. | 7/17/1982 | 103/137 | 1* TART000276 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE S/2 S/2 SE/4 NW/4, DESCRIBED AS BEING THE WEST 120' OF LOTS 3 & 10 OF BLK 2, OF THE PRICE SUB-DIVISION TO THE CITY OF MULBERRY, ARKANSAS. CONTAINING 0.29 ACRES MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES E PIERCE & PATRICIA A PIERCE | HAWKINS OIL & GAS, INC. | 7/7/1982 | 103/138 | 1* TART000277 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE NE/4 SW/4, DESCRIBED AS BEING LOT 4 OF THE CHITWOOD HEIGHTS SUB-DIVISION OF THE CITY OF MULBERRY, ARKANSAS, CONTAINING 0.19 ACRES MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | O D CUNNINGHAM & WANDA CUNNINGHAM | HAWKINS OIL & GAS, INC. | 7/17/1982 | 103/135 | 1* TART000278 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE S/2 S/2 SE/4 NW/4, DESCRIBED AS BEING LOTS 1,2,3,4,5 & 6 OF BLK 1 OF THE PRICE SUB-DIVISION TO THE CITY OF MULBERRY, ARKANSAS, CONTAINING 0.83 ACRES MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | TED PHELPS, A SINGLE MAN | HAWKINS OIL & GAS, INC. | 7/20/1982 | 103/210 | 1* TART000279 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SE/4 SW/4, DESCRIBED AS BEING THE EAST 141.80' OF LOT 1 IN BLK D OF THE NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, ARKANSAS, CONTAINING .39 ACRES MORE OR LESS CRAWFORD CO. AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | DONALD NYE & REGINA NYE | HAWKINS OIL & GAS, INC. | 7/20/2004 | 103/212 | 1* TART000280 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SE/4 SW/4, DESCRIBED AS BEING THE WEST 200' OF LOT 1 IN BLK D OF THE NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, ARKANSAS, CONTAINING .56 ACRES MORE OR LESS CRAWFORD CO. AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | RUBY RUPP | HAWKINS OIL & GAS, INC. | 7/16/1982 | 104/13 | 1* TART000281 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SE/4 SW/4, DESCRIBED AS BEING PART OF LOT 2, BLK 5, DESCRIBED AS BEGINNING AT A POINT 450' NORTH OF SE/C, THENCE WEST 420', THENCE NORTH 210', THENCE EAST 420', THENCE SOUTH 210' TO A POINT OF BEGINNING OF THE BRYANTS ADDITION TO THE TOWN OF MULBERRY. AR, CONTAINING 2.02 ACRES MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | VERA HICKS | HAWKINS OIL & GAS, INC. | 7/16/1982 | 103/211 | 1* TART000282 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SE/4 SW/4, DESCRIBED AS BEING OR PART OF LOT 4, BLK 2, SOUTH 59.50' OF LOT 4, BLK 2 OF THE HAMMS ADDITION IN THE CITY OF MULBERRY, AR, CONTAINING .24 ACRES MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | HENRIETTA CASTER | HAWKINS OIL & GAS, INC. | 7/20/1982 | 103/182 | 1* TART000283 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE NW/4 SW/4, DESCRIBED AS BEGINNING AT A POINT WHERE THE MULBERRY-ALMA ROAD TURNS WEST BETWEEN THIS TRACT HEREINAFTER DESCRIBED AND THE LAND ON NORTH BELONGING TO MRS. J.M. REMY, THENCE WEST 430', THENCE SOUTH 164', THENCE EAST 420', THENCE NORTH 224', TO POINT OF BEGINNING, CONTAINING 1.62 ACRES MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | WOODROW MCGHEE & RUTH MCGHEE | HAWKINS OIL & GAS, INC. | 7/16/1982 | 103/181 | 1* TART000284 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SE/4 SW/4, DESCRIBED AS THE E/2 OF LOT 2, BLK C OF THE NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, AR., CONTAINING .47 ACRES MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BURRELL JOSLIN & LORENE JOSLIN | HAWKINS OIL & GAS, INC. | 7/19/1982 | 103/180 | 1* TART000285 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SE/4 W/4, DESCRIBED AS BEING PART OF LOT 7, BLK 3, OF THE BRYANTS ADDITION TO THE TOWN OF MULBERRY, ARKANSAS, DESCRIBED AS BEGINNING AT A POINT 30' EAST AND 20' SOUTH OF THE NW/C OF THE SE/4 SW/4, THENCE SOUTH 119.6', THENCE EAST 150', THENCE NORTH 119.50', THENCE WEST 150' TO POINT OF BEGINNING, CONTAINING .41 ACRES, MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | GALE L MORSE & SHIRLEY R MORSE | HAWKINS OIL & GAS, INC. | 7/16/1982 | 104/134 | 1* TART000286 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: PART OF THE SE/4 SW/4, DESCRIBED AS THE EAST 76' OF LOT 1, BLK A OF THE NORTH MULBERRY ADDITION TO THE CITY OF MULBERRY, AR., CONTAINING .21 ACRES, MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JESSIE C MOORE & CARMEN E MOORE | TXO PRODUCTION CORP. | 9/9/1983 | | 1* TART000287 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: BEGINNING AT A POINT 210' EAST OF THE NW/C OF LOT 7, BLK 3, THENCE EAST 60', THENCE SOUTH 120', THENCE WEST 60', THENCE NORTH 120' TO POINT OF BEGINNING, CITY OF MULBERRY, AR., CONTAINING .17 ACRES, MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | HOWARD S WAGNER MILDRED M WAGNER | TXO PRODUCTION CORP. | 9/9/1983 | | 1* TART000288 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: BEGINNING 13.7' NORTH OF THE NE/C OF THE SW/4 NE/4, THENCE SOUTH 87 DEGREES 6' EAST 39,9', SOUTH ONE DEGREE 04' EAST 194.2', THENCE NORTH 87 DEGREES 56' WEST 152.85', NORTH 4 DEGREES 31' EAST 75.2', THENCE NORTH 65 DEGREES 6' WEST 291.4', THENCE NORTH 2 DEGREES 56' EAST 15.5', SOUTH 87 DEGREES 06' EAST 367.4' TO THE POINT OF BEGINNING, AND BEGINNING AT THE NE/C OF THE SW/4 NE/4, THENCE SOUTH 180.5', NORTH 87 DEGREES 56' WEST 112.95' TO THE POINT OF BEGINNING, THENCE NORTH 87 DEGREES 56' WEST TO EAST RIGHT OF WAY OF COUNTY ROAD NORTHERLY ALONG SAME 178.7', SOUTH 69 DEGREES 06' EAST 291.4', THENCE SOUTH 4 DEGREES 31' WEST 75.2', CONTAINING IN THE AGGREGATE 1.0 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | EVELYN R MCCHRISTIAN | TXO PRODUCTION CORP. | 9/9/1983 | | 1* TART000289 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOT 10 OF THE CHITWOOD HEIGHTS ADDITION TO THE CITY OF MULBERRY, AR., CONTAINING .20 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MARY A WILBANKS | TXO PRODUCTION CORP. | 8/12/1983 | / | 1* TART000290 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: BEGINNING AT A POINT 726' EAST AND 358' NORTH OF THE SW/C OF THE SW/4 SW/4, THENCE WEST 210', THENCE NORTH 92', THENCE EAST 210', THENCE SOUTH 92', CITY OF MULBERRY, AR., LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | GRADY WADE | TXO PRODUCTION CORP. | 7/7/1983 | / | 1* TART000291 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: BEGINNING AT A POINT 726' EAST AND 358' NORTH OF THE SW/C OF THE SW/4 SW/4, THENCE WEST 210', THENCE NORTH 92', THENCE EAST 210, THENCE SOUTH 92', CITY OF MULBERRY, AR., LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | I M SWEARINGIN & BETTY L SWEARINGIN | TXO PRODUCTION CORP. | 7/7/1983 | / | 1* TART000292 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: BEGINNING AT A POINT 550' WEST OF THE SE/C OF THE SE/4 SW/4 (SE/C OF LOT 1, BLK 4, BRYANT'S ADDITION) AND RUN THENCE NORTH 153-1/2' TO A POINT OF BEGINNING, THENCE NORTH 78-1/2', THENCE WEST 461', THENCE SOUTH 78-1/2', THENCE EAST 461' TO POINT OF BEGINNING, CITY OF MULBERRY, AR., LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES CARTWRIGHT & DOROTHY CARTWRIGHT | TXO PRODUCTION CORP. | 9/27/1983 | / | 1* TART000293 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE WEST 120.7' OF THE SOUTH 105' OF LOT 1, BLK 1, BRYANT'S SUB-DIVISION TO THE CITY OF MULBERRY, AR., CONTAINING .29 ACRES MORE OR LESS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | ROBERT FISHER & WANDA SUE FISHER | TXO PRODUCTION CORP. | 9/9/1983 | / | 1* TART000294 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 1B THROUGH 2B, BLK 3, PARK ADDITION TO CITY OF MULBERRY, AR LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JOHNNY GOODNOH DOTTIE GOODNOH | TXO PRODUCTION CORP. | 9/9/1983 | / | 1* TART000295 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: THE SOUTH 70.5' OF PART OF LOT 2, BLK 2, BRYANT'S ADDITION TO THE CITY OF MULBERRY, ARKANSAS, DESCRIBED AS FOLLOWS: BEGINNING 80' SOUTH OF THE NW/C OF BLK 2, FOR A POINT OF BEGINNING, THENCE 227' EAST, THENCE SOUTH 141', THENCE WEST 227', THENCE NORTH 141' TO POINT OF BEGINNING, CONTAINING .37 ACRES, MORE OR LESS. LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO, AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | IP HIS BANHART | TXO PRODUCTION CORP. | 8/31/1983 | / | 1* TART000296 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: THE S/2 OF LOT 5, BLK 5, HAMMS ADDITION TO THE CITY OF MULBERRY, ARKANSAS, DESCRIBED AS FOLLOWS: BEGINNING AT THE NE/C OF LOT 5, THENCE RUNNING 70' TO BEGINNING, THENCE WEST 217.5', THENCE SOUTH 70', THENCE EAST 217.5', THENCE NORTH 70' TO BEGINNING CONTAINING, .35 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | IRVING K BRYANT MAVIS BRYANT | TXO PRODUCTION CORP. | 4/6/1983 | / | 1* TART000297 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W N/2 OF LOT 4, BLK 2 OF HAMMS ADDITION TO THE CITY OF MULBERRY, ARKANSAS, CONTAINING .18 ACRES MORE OR LESS, LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | NADINE HARPER | TXO PRODUCTION CORP. | 10/15/1983 | | 1* TART000298 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: LOTS 5 THROUGH 7, BLK 4, PARK ADDITION TO CITY OF MULBERRY, ARKANSAS LEASING ALL THE LAND LYING MORE THAN (500) FEET BELOW THE SURFACE, BUT NONE OF THE LAND LYING ABOVE THE DEPTH OF (500) FEET BELOW THE SURFACE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JACK D ALEXANDER & | TXO PRODUCTION CORP. | 9/9/1983 | | 1* TART000299 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: EAST 15 CHAINS OF NORTH 5 CHAINS OF NE/4 NE/4 AND THAT PART OF THE FOLLOWING DESCRIBED TRACT LYING IN NE/4 NE/4: BEGIN AT A POINT 5 CHAINS SOUTH AND 165' EAST OF NW/C OF NE/4 NE/4 THENCE EAST TO A POINT 28.52 CHAINS EAST OF WEST LINE OF NE/4 NE/4, SOUTH 4.25 CHAINS, WEST TO A POINT SOUTH OF POB, NORTH 4.75 CHAINS TO POINT OF BEGINNING, AND A TRACT BEGINNING AT A POINT 5 CHAINS SOUTH AND 165' EAST OF NW/C OF NE/4 NE/4 AND RUN THENCE EAST TO EAST LINE OF NE/4 NE/4, THENCE SOUTH 7.8 CHAINS TO A POINT 844.8' SOUTH OF NE/C OF NE/4 NE/4 THENCE WEST TO A POINT 165' EAST OF WEST LINE OF NE/4 NE/4, THENCE NORTH TO POB CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | TJ HOUSE & NORA HOUSE | SEECO, INC. | 12/9/1981 | 95/91 | 1* TART000300 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: SOUTH 10 ACRES OF SW/4 NW/4; NORTH 25 ACRES OF NW/4 SW/4 CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | INEZ FARMER, A WIDOW | SEECO, INC. | 5/20/1980 | 87/14 | 1* TART000301 A | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: NW/4 NW/4 AND W/2 NE/4 NW/4, LESS AND EXCEPT A TRACT DESCRIBED AS BEGINNING AT A POINT 10 RODS EAST OF THE SW/C OF THE NE/4 NW/4, RUN THENCE NORTH 43 RODS, THENCE EAST 30 RODS, THENCE SOUTH 43 RODS, THENCE WEST 30 RODS TO THE POINT OF BEGINNING, CONTAINING AFTER SAID EXCEPT10N 52 ACRES, MORE OR LESS. CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | T J HOUSE & NORA HOUSE | SEECO, INC. | 5/20/1980 | 86/25 | 1* TART000301 B | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: NW/4 NW/4 AND W/2 NE/4 NW/4, LESS AND EXCEPT A TRACT DESCRIBED AS BEGINNING AT A POINT 10 RODS EAST OF THE SW/C OF THE NE/4 NW/4, RUN THENCE NORTH 43 RODS, THENCE EAST 30 RODS, THENCE SOUTH 43 RODS, THENCE WEST 30 RODS TO THE POINT OF BEGINNING, CONTAINING AFTER SAID EXCEPT10N 52 ACRES, MORE OR LESS. CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | VICKI LYNN ANDERSON, A SINGLE PERSON | ARKANSAS WESTERN GAS CO | 12/17/1976 | 75/35 | 1* TART000302 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC. 26: PART OF THE SE/4 NW/4, MORE PARTICULARLY DESCRIBED AS BEGINNING 462' SOUTH OF THE NW/C OF SAID SE/4 NW/4, THENCE EAST 660', THENCE SOUTH 528', THENCE WEST 660', THENCE NORTH 528' TO POINT OF BEGINNING CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | HENRY SHEPPARD | JESS HARRIS, JR. | 2/12/1981 | 94/47 | 1* TART000303 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: FROM THE SW/C OF THE SW/4 NE/4: THENCE EAST 1006', NORTH 472-1/3'; TO THE POINT OF BEGINNING; THENCE NORTH 72'; THENCE WEST TO THE CENTERLINE OF A COUNTY ROAD; THENCE SOUTHWEST ALONG CENTERLINE OF SAID COUNTY ROAD 75'; THENCE EAST TO THE POINT OF BEGINNING. CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | AVANELLE KIRKSEY | JESS HARRIS, JR. | 10/29/1980 | 93/145 | 1* TART000304 A | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PART OF THE SW/4 SE/4 MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF SAID FORTY, THENCE SOUTH 12 RODS, THENCE EAST 27 RODS, THENCE NORTH 12 RODS, THENCE WEST 27 RODS TO THE POINT OF BEGINNING. ALSO THE S/2 NW/4 SE/4, SAVE AND EXCEPT APPROXIMATELY 2 ACRES SITUATED IN THE NW/C THEREOF AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF SAID S/2 NW/4 SE/4, RUNNING THENCE SOUTH 11.5 RODS, THENCE EAST 28 RODS, THENCE NORTH 11.5 RODS, THENCE WEST 28 RODS TO THE PLACE OF BEGINNING; SAID EXCEPTION CONTAINING 2 ACRES MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MARY ELLEN BALLARD | JESS HARRIS, JR. | 8/19/1980 | 92/2 | 1* TART000305 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: NE/4 SE/4; AND SE/4 SE/4: ALSO A PART OF THE N/2 NW/4 SE/4 THE SAME BEING A STRIP 25' WIDE ACROSS THE SOUTH SIDE OF THE N/2 NW/4 SE/4 CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULLBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | JOHN C LANCASTER & MAXINE V LANCASTER | OZARK OIL & GAS INC | 7/23/1982 | 504/222 | 1* TART000306 | CRAWFORD | Arkansas | 26 | 10N | 29W | SEC 26: PART OF THE SE/4 SW/4, BEGINNING AT THE SW/C OF SAID SECTION, THENCE NORTH 462'; THENCE WEST 551' FOR A POINT OF BEGINNING; THENCE WEST 505'; THENCE NORTH 105'; THENCE EAST 284'; THENCE SOUTH 7'; THENCE EAST 220.7'; THENCE SOUTH 98' TO THE POINT OF BEGINNING OF LOT 3, BLK 4, IN BRYANT'S ADDITION TO THE CITY OF MULBERRY, ARKANSAS, CONTAINING 1.18 ACRES, MORE OR LESS CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | GORDON VAN BRUNT & MILDRED VAN BRUNT | JESS HARRIS, JR. | 12/9/1980 | 93/169 | 1* TART000307 | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: BEGINNING AT THE NW/C OF THE NW/4 NE/4, THENCE SOUTH 165'; THENCE EAST 642.6'; THENCE NORTH 165'; THENCE WEST 642.6' TO THE POINT OF BEGINNING CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | SUSIE B OLIVER | JESS HARRIS, JR. | 8/18/1980 | 94/42 | 1* TART000308 A | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: A TRACT OF LAND LYING WITHIN THE S/2 NW/4 OF SECTION 25 AND THE S/2 NE/4 OF SECTION 26, MORE PARTICULARLY DESCRIBED AS FOLLOWS: STARTING AT NE/C OF SAID SEC. 26, THENCE SOUTH ALONG THE EAST LINE OF SEC. 26, 844.8'; THENCE SOUTH 89 DEGREES 58' EAST A DISTANCE OF 571.6' THENCE SOUTH 1072.7', TO POINT OF BEGINNING, THENCE SOUTH 88 DEGREES 45' EAST A DISTANCE OF 510' TO CENTER OF CREEK, SOUTH 8 DEGREES 42' WEST ALONG CENTER OF CREEK A DISTANCE OF 430.4'; THENCE SOUTH 14 DEGREES 21' EAST ALONG THE CENTER OF SAID CREEK A DISTANCE OF 293.6' TO EAST & WEST CENTER LINE OF SEC. 25 THENCE SOUTH 89 DEGREES 33' WEST ALONG SAID EAST AND WEST CENTER LINE A DISTANCE OF 2795.3' TO EAST R/W LINE OF DIRT ROAD; THENCE NORTH ZERO DEGREES AND 49' EAST ALONG EAST R/W LINE OF SAID ROAD 749.7'; THENCE EAST 800'; THENCE SOUTH 33'; THENCE EAST 1457.4' TO POINT OF BEGINNING, CONTAINING 47.124 ACRES, MORE OR LESS LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |

Schedule A/B Part 9: No. 55

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | MARILYN BEAM & BILL BEAM | TXO PRODUCTION CORP. | 8/18/1980 | 116/127 | 1* TART000308 B | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: A TRACT OF LAND LYING WITHIN THE S/2 NW/4 OF SECTION 25 AND THE S/2 NE/4 OF SECTION 26, MORE PARTICULARLY DESCRIBED AS FOLLOWS: STARTING AT NE/C OF SAID SEC. 26, THENCE SOUTH ALONG THE EAST LINE OF SEC. 26, 844.8'; THENCE SOUTH 89 DEGREES 58' EAST A DISTANCE OF 571.6' THENCE SOUTH 1072.7', TO POINT OF BEGINNING, THENCE SOUTH 88 DEGREES 45' EAST A DISTANCE OF 510' TO CENTER OF CREEK, SOUTH 8 DEGREES 42' WEST ALONG CENTER OF CREEK A DISTANCE OF 430.4'; THENCE SOUTH 14 DEGREES 21' EAST ALONG THE CENTER OF SAID CREEK A DISTANCE OF 293.6' TO EAST & WEST CENTER LINE OF SEC. 25 THENCE SOUTH 89 DEGREES 33' WEST ALONG SAID EAST AND WEST CENTER LINE A DISTANCE OF 2795.3' TO EAST R/W LINE OF DIRT ROAD; THENCE NORTH ZERO DEGREES AND 49' EAST ALONG EAST R/W LINE OF SAID ROAD 749.7'; THENCE EAST 800'; THENCE SOUTH 33'; THENCE EAST 1457.4' TO POINT OF BEGINNING, CONTAINING 47.124 ACRES, MORE OR LESS LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | L C PHILLIPS JR | TXO PRODUCTION CORP. | 9/1/1983 | 115/41 | 1* TART000309 A | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: FOUR (4) TRACTS OF LAND MORE PARTICULARLY DESCRIBED IN LEASE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MARGARET YERTON | TXO PRODUCTION CORP. | 9/1/1983 | 116/1 | 1* TART000309 B | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: FOUR (4) TRACTS OF LAND MORE PARTICULARLY DESCRIBED IN LEASE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | MARY ELLEN BALLARD & OLEN BALLARD | TXO PRODUCTION CORP. | 9/1/1983 | 115/55 | 1* TART000309 C | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: FOUR (4) TRACTS OF LAND MORE PARTICULARLY DESCRIBED IN LEASE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | BASIL OVERSTREET MABEL OVERSTREET | TXO PRODUCTION CORP. | 9/1/1983 | 115/58 | 1* TART000309 D | CRAWFORD | Arkansas | 26 | 10N | 29W | T10N R29W SEC 26: FOUR (4) TRACTS OF LAND MORE PARTICURAL Y DESCRIBED IN LEASE CRAWFORD CO., AR LESS AND EXCEPT WELLBORES BURROUGH #1, BURROUGH #2 AND MULBERRY 1 | Undetermined |
| Remora Petroleum, L.P. | PAUL PATSY WILLIAMS | TEXAS OIL AND GAS CORP. | 11/17/1978 | 60/211 | 1* TART000310 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: A PART OF THE NW/4 NW/4 AND PART OF THE SW/4 NW/4, BEGINNING AT THE NE/C OF THE NW/4 NW/4, THENCE SOUTH TO THE NORTH SIDE OF THE COUNTY ROAD, THENCE SOUTHWEST ALONG SAID ROAD TO A POINT 420' WEST OF THE EAST LINE OF THE SW/4 NW/4, THENCE NORTH 1580', THENCE EAST 420' TO THE POINT OF BEGINNING, CONTAINING 14.94 ACRES LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | GERVIS FISHER & LOUISE FISHER | TEXAS OIL AND GAS CORP. | 3/19/1959 | 28/345 | 1* TART000311 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: W/2 SE/4 SE/4 LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | SUSIE BUGG | TEXAS OIL AND GAS CORP. | 3/5/1979 | 62/404 | 1* TART000312 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: W/2 E/2 E/2 SE/4 SE/4 LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES O CARTY & MARY J CARTY | TEXAS OIL AND GAS CORP. | 8/24/1978 | 59/407 | 1* TART000313 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: E/2 NW/4; NW/4 SE/4; THE NORTH 10 ACRES OF THE SW/4 SE/4 LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | ALBERT J GODWIN & PATSY J GODWIN | TEXAS OIL AND GAS CORP. | 8/24/1978 | 59/383 | 1* TART000314 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: PART OF THE NE/4 OF SEC 31, DESCRIBED AS BEGINNING AT THE NW/C OF THE NW/4 NE/4 OF SAID SECTION, THENCE EAST 1320', THENCE SOUTH 1361.7', THENCE NORTH 88 DEGREES 45 MINUTES EAST 1320.3', THENCE SOUTH 343.3', THENCE SOUTH 87 DEGREES 28 MINUTES WEST 2333.7', THENCE NORTH 79 DEGREES 12 MINUTES WEST 314.2', THENCE NORTH 1720.4' TO THE POINT OF BEGINNING LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | C R HENDRIX & ORA L HENDRIX HW | TEXAS OIL AND GAS CORP. | 3/30/1979 | 62/284 | 1* TART000315 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: TRACT 1: ONE ACRE SQUARE IN THE NE/C OF THE SOUTH 3/4 OF THE SE/4 NE/4 TRACT 2: BEGIN 70 YARDS SOUTH OF THE NE/C OF THE SOUTH 3/4 OF THE SE/4 NE/4 AND RUN THENCE WEST 70 YARDS, SOUTH 17.5 YARDS, EAST 70 YARDS, NORTH 17.5 YARDS TO THE POINT OF BEGINNING LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | TOM BEARDEN & VERA BEARDEN | SOURCE GAS | 3/30/1959 | 28/547 | 1* TART000316 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: THE SOUTH 30 ACRES OF SW/4 SE/4 LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | SOURCE GAS | TEXAS OIL AND GAS CORP. | 5/15/1979 | 63/161 | 1* TART000317 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: A PART OF THE NW/4 SW/4 DESCRIBED AS BEGINNING AT THE NE/C THEREOF AND RUN THENCE SOUTH 520', THENCE SOUTH 75 DEGREES WEST 581' TO THE POINT OF BEGINNING; RUN THENCE SOUTH 75 DEGREES WEST 210', SOUTH 15 DEGREES EAST 105', NORTH 75 DEGREES EAST 210', NORTH 15 DEGREES WEST TO THE PONT OF BEGINNING LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | FRANK TIPTON & MARIE YAKLEY, TRUSTEES OF | TEXAS OIL AND GAS CORP. | 5/10/1979 | 63/103 | 1* TART000318 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: A TRACT OF LAND IN THE NW/C OF THE NE/4 NE/4 KNOWN AS LANE CEMETERY LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | JAMES E FISHER & CYNTHIA | TEXAS OIL AND GAS CORP. | 3/22/1979 | | 1* TART000319 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: NE/4 NE/4 LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | RAYMOND MCKINNEY & VELT | LITTLE, T.D. ENTERPRISES INC. | 8/29/1978 | 59/386 | 1* TART000320 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: NE/4 SW/4, CONTAINING 40 ACRES, AND THE SW FRACT10NAL 1/4, IN ALL CONTAINING 115 ACRES OF LAND MORE OR LESS, LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS | Undetermined |

| Debtor | Lessor | Lessee | Date | Book/Page | Doc No | County | State | S | T | R | Location | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remora Petroleum, L.P. | CLYDE MILLSAP ET UX | ARKANSAS WESTERN GAS CO | 7/2/1956 | 25/382 | 1* TART000321 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC31: SE/4 SW/4 LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | THOMAS A EPPERSON & PAMELA J | TEXAS OIL AND GAS CORP. | 8/29/1978 | 59/409 | 1* TART000322 | FRANKLIN | Arkansas | 31 | 10N | 28W | T10N R28W SEC 31: CONTAINING 95 ACRES OF LAND, MORE OR LESS MORE FULLY DESCRIBED IN LEASE FRANKLIN CO., AR LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | R L LASEY & RUBY LASEY H/W | TEXAS OIL AND GAS CORP. | 11/17/1978 | 60/215 | 1* TART000323 | FRANKLIN | Arkansas | 31 | 10N | 28W | SEC31: THE NORTHWEST FRACTIONAL PART OF THE NW/4 AND SOUTHWEST FRACTIONAL PART OF THE NW/4 OF SAID SECTION, TOWNSHIP AND RANGE, CONTAINING 71.40 ACRES MORE OR LESS, LESS AND EXCEPT: A TRACT OF LAND DESCRIBED AS FOLLOWS: BEGINNING AT THE NE/C OF THE NW/4 NW/4, THENCE SOUTH TO THE NORTH SIDE OF THE COUNTY ROAD, THENCE SOUTHWEST ALONG SAID ROAD TO A POINT 420' WEST OF THE EAST LINE OF THE SW/4 NW/4, THENCE NORTH 1580', HENCE EAST 420' TO POINT OF BEGINNING, SAID EXCEPTION CONTAINING 14.94 ACRES LESS AND EXCEPT THE EPPERSON FISHER 1 AND CARTY DAVIS 1 | Undetermined |
| Remora Petroleum, L.P. | MINERAL MANAGEMENT SERVICE | THE ANSCHUTZ CORPORATION | 5/1/1975 | 52/157 | 1* TART000008 | FRANKLIN | Arkansas | 33 | 12N | 26W | T12N R26W SEC 33 ALL OUTSIDE THE WELLBORE OF THE FEDERAL EST 12485 33-1 FRANKLIN AR | Undetermined |

| Fill in this information to identify the case: |
|---|
| **Debtor name:** Remora Petroleum, L.P. |
| **United States Bankruptcy Court for the:** Southern District of Texas |
| **Case number (if known):** 20-34037 (DRJ) |

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     9/23/2020
                MM/DD/YYYY

✗ */s/ John T. Young, Jr.*
Signature of individual signing on behalf of debtor

John T. Young, Jr.
Printed name

Chief Restructuring Officer
Position or relationship to debtor